# EXHIBIT D

Deposition Costs

| Deponent | Invoice Date | Invoice # | Transcript + Reporter Attendance Fee | Video + Videographer Fee |
|---|---|---|---|---|
| 150731 Pehkonen, Kari | 8/31/15 | CHI2400095 | $1,137.60 | |
| 150804 Oskala, Jarkko | 8/31/15 | CHI2401309 | $797.90 | |
| 150807 Korpela, Mikko | 8/31/15 | CHI2404320 | $612.25 | |
| 150825 Ryu, Jeon Hyong | 9/18/15 9/23/15 | 513588 514133 | $9,834.89 | $1,296.25 |
| 150827 Kim, Sung Soo | 9/23/15 | 514440 | $3,027.50 | |
| 150828 Ryu, Ho Yeon | 9/23/15 | 514142 ; 513566 | $4,055.40 | $2,368.13 |
| 150910 Schneider, Matthias | 9/28/16 | CHI2434293 | $841.50 | |
| 150916 Lindgren, John | 10/7/15 2/23/16 | CHI2438796 CHI2559389 | $1,190.00 | |
| 150917 Shaer, Phil | 9/17/15 | CHI2438980 | $738.50 | |
| 150918 Ahmadvand, Nima | 10/7/15 | CHI2438994 | $1,018.50 | |
| 150918 Juhn, Jungsheek | 10/8/15 10/20/15 2/29/16 | 114120 114914 114915 127347 | $2,050.00 | $2,119.87 |
| 150924 Shin, Doo Seon | 10/9/15 | CHI2443880 | $508.20 | |
| 150925 Johnson, Brad | 10/9/15 | CHI2443976 | $709.50 | |
| 150928 Kessler, Alan | 10/19/15 | CHI2447365 | $561.00 | |
| 150930 Nafei, Yasser | 10/20/15 and 10/22/15 | CA2450961/ CA2454636 | $1,575.75 | $1,608.75 |
| 151006 Misiag, Richard | 10/26/15 | CHI2458282 | $886.65 | |
| 151020 Hurtta, Tuija | 11/10/15 | CHI2471142 | $1,007.25 | |
| 151021 Parantainen, Janne | 11/10/15 | CHI2471108 | $691.25 | |
| 151022 Ranta-Aho, Karri | 11/10/15 | CHI2471110 | $703.10 | |
| 151022 Suvanen, Jyri | 11/30/15 | CHI2471327 | $556.95 | $407.50 |
| 151113 Sebire, Benoit | 11/30/15 | CHI2479671 | $679.80 | $427.50 |
| 151208 Jackson, Charles | 12/30/15 | CHI2510155 | $832.00 | |
| 151210 Wesel, Richard | 2/11/16 | CHI2513016 | $900.90 | $712.50 |
| 151211 Striegel, Aaron | 12/20/15 | CHI2506733 ; CHI2510560 | $1,056.25 | $617.50 |
| 151214 Toskala Antti | 12/23/15 | CHI2510018 | $1,006.50 | |
| 151215 Vander Veen, Thomas | 12/30/15 1/5/16 | CA2514577 CA2519455 | $2,025.45 | $1,997.50 |
| 151216 Rodermund Freidhelm | 12/30/15 | CA2516006 ; CA2520900 | $1,473.00 | $2,121.00 |
| 151217 Fuja, Thomas | 1/5/16 | CA2518815 ; CA2522490 | $2,005.20 | $2,095.00 |
| 151218 Davies, Michael | 12/28/15 | CA2512794 ; CV2523237 | $1,633.35 | $2,240.97 |
| 151218 Magee, Stephen | 1/13/16 | CHI2520029 CHI2520774 | $917.40 | |
| 151229 Lanning Mark | 1/18/16 | CA2526404 ; CA2526110 | $1,678.45 | $2,530.00 |
| 151230 Lanning mark | 1/18/16 | CA2526511 | $937.25 | |
| 151230 Ley, Eric | 1/21/16 1/14/16 | CA2530170 CA2525615 | $1,363.00 | $1,295.50 |
| 160113 Jackson, Charles | 1/26/16 | CHI2535769 ; CHI2530505 | $542.75 | $475.00 |
| 160127 Wesel, Richard | 2/15/16 | CHI2550224 ; CHI2550039 | $303.60 | $190.00 |

Deposition Costs

| | | | | |
|---|---|---|---|---|
| 160810 Yi, Seung June | 8/11/16 | 495528 | $2,066.34 | $1,363.75 |
| 181116 Suh, Hojun | 11/13/18 | | $4,400.00 | $1,200.00 |
| 181213 Dell, Stephen | 1/15/19 | 254048 | $916.25 | |
| 181218 Jackson, Charles | 1/2/19 | 254721 | $499.80 | |
| 181219 Wesel, Richard | 1/2/19 | 254843 | $344.40 | |
| 181221 Vander Veen, Thomas | 1/24/19 | 1495174 | $916.00 | $1,227.50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total Amount** | | | **$85,295.60** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Veritext Midwest

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Cliff Win<br>Bunsow De Mory Simth & Allison LLP<br>600 Allerton Street<br>Suite 101<br>Redwood City, CA, 94063 | **Invoice #:** CHI2400095<br>**Invoice Date:** 8/31/2015<br>**Balance Due:** $2,017.45 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. |
| **Job #:** | 2107406 | Job Date: 7/31/2015 | Delivery: Normal |
| **Billing Atty:** | Cliff Win |
| **Location:** | Hotel Kamp |
| | Pohjoisesplanadi 29 | 00100 Helsinki, Finland |
| **Sched Atty:** | Herbert H. Finn, Esq | Greenberg Traurig LLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Karl Pehkonen | Certified Transcript - Medical, Technical & Video | Page | 288.00 | $3.95 | $1,137.60 |
| | Exhibits | Per Page | 1560.00 | $0.20 | $312.00 |
| | Rough Draft | Page | 249.00 | $2.15 | $535.35 |
| | Shipping & Handling | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total** | $2,017.45 |
| | | **Payment** | $0.00 |
| | | **Credit** | $0.00 |
| | | **Interest** | $0.00 |
| | | **Balance Due** | $2,017.45 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | |
|---|---|
| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** |

| | |
|---|---|
| **Invoice #:** | CHI2400095 |
| **Job #:** | 2107406 |
| **Invoice Date:** | 8/31/2015 |
| **Balance:** | $2,017.45 |

52130

*V# 00013* *(Client Payment Req)*

## Veritext Midwest

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

*ok Per AG*
*@ 2/10/16*
*#200036- 00003*

| | | |
|---|---|---|
| **Bill To:** Cliff Win<br>Bunsow De Mory Simth & Allison LLP<br>600 Allerton Street<br>Suite 101<br>Redwood City, CA, 94063 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CHI2401309<br>8/31/2015<br>$1,515.86 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. |
| **Job #:** | 2107458 | Job Date: 8/3/2015 | Delivery: Normal |
| **Billing Atty:** | Cliff Win |
| **Location:** | Dynamo Business Park, |
| | (this may still be a regus) |  Hatanpään valtatie 24 | 33100 Tampere |
| **Sched Atty:** | Herbert H. Finn, Esq | Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript - Medical, Technical or Video | Page | 202.00 | $3.95 | $797.90 |
| Jarkko Oksala | Exhibits | Per Page | 1008.00 | $0.20 | $201.60 |
| | Rough Draft | Page | 173.00 | $2.15 | $371.95 |
| | Shipping & Handling | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,403.95 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $111.91 |
| | **Balance Due:** | $1,515.86 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

Q108807

*Pay this.*

---

**THIS INVOICE IS 163 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** CHI2401309<br>**Job #:** 2107458<br>**Invoice Date:** 8/31/2015<br>**Balance:** $1,515.86 |
|---|---|---|

52130

*V# 000013*

*Doo9*

*On Rev Ah @-2/10/16 #200036-00003.*

*Client Payment Required.*

## Veritext Midwest

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Cliff Win<br>Bunsow De Mory Simth & Allison LLP<br>600 Allerton Street<br>Suite 101<br>Redwood City, CA, 94063 | **Invoice #:** CHI2404320<br>**Invoice Date:** 8/31/2015<br>**Balance Due:** $1,039.27 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., et al. |
| **Job #:** | 2107466 \| Job Date: 8/7/2015 \| Delivery: Normal |
| **Billing Atty:** | Cliff Win |
| **Location:** | Hotel Kamp |
| | Pohjoiseplanadi 29 \| 00100Helsinki |
| **Sched Atty:** | Herbert H. Finn, Esq \| Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Mikko Korpela | Certified Transcript - Medical, Technical or Video | Page | 155.00 | $3.95 | $612.25 |
| | Exhibits | Per Page | 1589.00 | $0.20 | $317.80 |
| | Shipping & Handling | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | Invoice Total: | $962.55 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $76.72 |
| | | Balance Due: | $1,039.27 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

*Pay this*

Q108808

---

**THIS INVOICE IS 163 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** CHI2404320<br>**Job #:** 2107466<br>**Invoice Date:** 8/31/2015<br>**Balance:** $1,039.27 |
|---|---|---|

52130

#200036-00003

Ok per Ag

1/22/16.

# INVOICE

U.S. Legal Support - SF
44 Montgomery Street
Suite 550
San Francisco, CA 94104
Phone:415-362-4346 Fax:415-362-4495

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 513588 | 9/18/2015 | 438396 |
| **Job Date** | **Case No.** | |
| 8/25/2015 | | |

| **Case Name** |
|---|
| Core Wireless Licensing S.ar.l. v. LG Electronics, Inc. |

| **Payment Terms** |
|---|
| Due upon receipt |

Denise De Mory
Bunsow, De Mory, Smith & Allison, L.L.P.
701 El Camino Real
Redwood City, CA 94063

---

VIDEOTAPE SERVICES
    Jeong Heong Ryu-- (VIDEO)

                                                    1,296.25

                                    **TOTAL DUE >>>**    **$1,296.25**
Online bill pay available at www.uslegalsupport.com    AFTER 11/2/2015 PAY    $1,425.88

Q108818

Invoices not paid by due date will be subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

**Tax ID:** 76-0523238

                                        Phone: 650.351.7248    Fax:650.351.7253

*Please detach bottom portion and return with payment.*

---

Denise De Mory
Bunsow, De Mory, Smith & Allison, L.L.P.
701 El Camino Real
Redwood City, CA 94063

Job No.    : 438396        BU ID    :45-SF
Case No.   :
Case Name : Core Wireless Licensing S.ar.l. v. LG Electronics, Inc.

Invoice No. : 513588        Invoice Date : 9/18/2015
**Total Due : $ 1,296.25**
AFTER 11/2/2015 PAY  $1,425.88

| **PAYMENT WITH CREDIT CARD** | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | Phone#: | | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |

Remit To: **U.S. Legal Support (CA Reporting)**
           **P.O. Box 4772-11**
           **Houston, TX  77210-4772**

*NDF# 2000536-00003*
*Client Pymt. Req.*
*V# 000213*
*1/22/16*
*On Per An*

# INVOICE

U.S. Legal Support – SF
44 Montgomery Street
Suite 550
San Francisco, CA 94104
Phone:415-362-4346   Fax:415-362-4495

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 514133 | 9/23/2015 | 438395 |
| **Job Date** | **Case No.** | |
| 8/25/2015 | 2:14-CV-911, -912 | |
| **Case Name** | | |
| Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Denise De Mory
Bunsow, De Mory, Smith & Allison, L.L.P.
701 El Camino Real
Redwood City, CA 94063

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:
   Jeong Hyong Ryu

9,834.89
**TOTAL DUE >>>**   **$9,834.89**
AFTER 11/7/2015 PAY   $10,818.38

Realtime Hookup -- Rough Draft Provided

Online bill pay available at www.uslegalsupport.com

Q108819

Invoices not paid by due date will be subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

**Tax ID:** 76-0523238

Phone: 650.351.7248   Fax:650.351.7253

*Please detach bottom portion and return with payment.*

Denise De Mory
Bunsow, De Mory, Smith & Allison, L.L.P.
701 El Camino Real
Redwood City, CA 94063

Job No.     : 438395        BU ID        :45-SF
Case No.    : 2:14-CV-911, -912
Case Name : Core Wireless Licensing S.A.R.L. v. LG
              Electronics, Inc.

Invoice No. : 514133        Invoice Date :9/23/2015
**Total Due  : $ 9,834.89**
AFTER 11/7/2015 PAY $10,818.38

| **PAYMENT WITH CREDIT CARD** | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | Phone#: | | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |

Remit To: **U.S. Legal Support (CA Reporting)**
              **P.O. Box 4772-11**
              **Houston, TX  77210-4772**

*V# 000213*
*#200036- 00003*
*Client Pymt. Req.*

# INVOICE

U.S. Legal Support - SF
44 Montgomery Street
Suite 550
San Francisco, CA 94104
Phone:415-362-4346   Fax:415-362-4495

*ph per Ah*
*MB 1/22/16*

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 514440 | 9/23/2015 | 437201 |
| **Job Date** | **Case No.** | |
| 8/27/2015 | 2:14-CV-911, -912 | |

| **Case Name** |
|---|
| Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc. |

Denise De Mory
Bunsow, De Mory, Smith & Allison, L.L.P.
701 El Camino Real
Redwood City, CA 94063

| **Payment Terms** |
|---|
| Due upon receipt |

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:
   Sung Soo Kim

Realtime Hookup -- Rough Draft Provided

Online bill pay available at www.uslegalsupport.com

TOTAL DUE  >>>              3,027.50
                           **$3,027.50**
AFTER 11/7/2015 PAY         $3,330.25

Q108820

Invoices not paid by due date will be subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

**Tax ID:** 76-0523238

                                    Phone: 650.351.7248   Fax:650.351.7253

*Please detach bottom portion and return with payment.*

Denise De Mory
Bunsow, De Mory, Smith & Allison, L.L.P.
701 El Camino Real
Redwood City, CA 94063

Job No.    : 437201        BU ID        :45-SF
Case No.   : 2:14-CV-911, -912
Case Name  : Core Wireless Licensing S.A.R.L. v. LG
             Electronics, Inc.

Invoice No. : 514440       Invoice Date :9/23/2015
**Total Due  : $ 3,027.50**
AFTER 11/7/2015 PAY $3,330.25

**Remit To:** **U.S. Legal Support (CA Reporting)**
          **P.O. Box 4772-11**
          **Houston, TX  77210-4772**

**PAYMENT WITH CREDIT CARD**           AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:             Card Security Code:
Amount to Charge:
Cardholder's Signature:

*V#000213*
*#200036-00003*

*Oh Per AG*
*MW 1/22/16*

*Client Rpmt. Req.*

# INVOICE

U.S. Legal Support - SF
44 Montgomery Street
Suite 550
San Francisco, CA 94104
Phone:415-362-4346  Fax:415-362-4495

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 514142 | 9/23/2015 | 437202 |
| **Job Date** | **Case No.** | |
| 8/28/2015 | 2:14-CV-911, -912 | |
| **Case Name** | | |
| Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc. | | |
| | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Dino Hadzibegovic
Bunsow, De Mory, Smith & Allison, L.L.P.
351 California Street
Suite 200
San Francisco, CA 94104

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

    Hoyeon Ryu

                                                              4,055.40

                              **TOTAL DUE >>>**     **$4,055.40**
                              AFTER 11/7/2015  PAY     $4,460.94

Rough Draft provided

Online bill pay available at www.uslegalsupport.com

Q108824

Invoices not paid by due date will be subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. Any rights regarding allocations,
refunds or adjustments after 90 days from payment shall be waived by payer.

**Tax ID:** 76-0523238

Phone: 415-426-4747   Fax:415-426-4744

*Please detach bottom portion and return with payment.*

Dino Hadzibegovic
Bunsow, De Mory, Smith & Allison, L.L.P.
351 California Street
Suite 200
San Francisco, CA 94104

Job No.   : 437202      BU ID    :45-SF
Case No.   : 2:14-CV-911, -912
Case Name : Core Wireless Licensing S.A.R.L. v. LG
                Electronics, Inc.

Invoice No. : 514142    Invoice Date :9/23/2015
**Total Due  : $ 4,055.40**
AFTER 11/7/2015  PAY  $4,460.94

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|



Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:         Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **U.S. Legal Support (CA Reporting)**
        **P.O. Box 4772-11**
        **Houston, TX  77210-4772**

*#200036-00003*

*On per AB*
*1/22/16*

U.S. Legal Support - SF
44 Montgomery Street
Suite 550
San Francisco, CA 94104
Phone:415-362-4346   Fax:415-362-4495

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 513566 | 9/18/2015 | 437207 |

| Job Date | Case No. |
|---|---|
| 8/28/2015 | |

| Case Name |
|---|
| Core Wireless Licensing S.ar.l. v. LG Electronics, Inc. |

| Payment Terms |
|---|
| Due upon receipt |

Dino Hadzibegovic
Bunsow, De Mory, Smith & Allison, L.L.P.
351 California Street
Suite 200
San Francisco, CA  94104

---

VIDEOTAPE SERVICES
  H Y Ryu -- (VIDEO)                                              2,368.13

                                    TOTAL DUE  >>>        $2,368.13
                                    AFTER 11/2/2015 PAY      $2,604.94

Online bill pay available at www.uslegalsupport.com

Q108822

Invoices not paid by due date will be subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. Any rights regarding allocations,
refunds or adjustments after 90 days from payment shall be waived by payer.

**Tax ID:** 76-0523238                            Phone: 415-426-4747   Fax:415-426-4744

*Please detach bottom portion and return with payment.*

Dino Hadzibegovic
Bunsow, De Mory, Smith & Allison, L.L.P.
351 California Street
Suite 200
San Francisco, CA  94104

Job No.      : 437207         BU ID      :45-SF
Case No.    :
Case Name  : Core Wireless Licensing S.ar.l. v. LG Electronics,
                 Inc.
Invoice No.  : 513566         Invoice Date :9/18/2015
**Total Due  : $ 2,368.13**
AFTER 11/2/2015 PAY $2,604.94

Remit To: **U.S. Legal Support (CA Reporting)**
              **P.O. Box 4772-11**
              **Houston, TX  77210-4772**

| PAYMENT WITH CREDIT CARD | AMEX | | VISA |
|---|---|---|---|

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:

## Veritext Midwest

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

Bill To: Padraic Foran, Esq
Hueston Hennigan LLP
523 West 6th Street
Suite 400
Los Angeles , CA, 90014

| | |
|---|---|
| **Invoice #:** | CHI2434293 |
| **Invoice Date:** | 9/28/2015 |
| **Balance Due:** | $916.50 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., et al. |
| **Job #:** | 2136645 \| Job Date: 9/10/2015 \| Delivery: Normal |
| **Billing Atty:** | Padraic Foran, Esq |
| **Location:** | Greenberg Traurig |
| | 200 Park Avenue \| MetLife Building - Rm 38D \| New York, NY 10166 |
| **Sched Atty:** | Herbert H. Finn, Esq \| Greenberg Traurig LLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Matthias Schneider | Certified Transcript - Medical, Technical & Video | Page | 255.00 | $3.30 | $841.50 |
| | CD Depo Litigation Package | Per CD | 1.00 | $42.50 | $42.50 |
| | Shipping & Handling | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $916.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $916.50 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q105490

---

To pay online, go to
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CHI2434293 |
| **Job #:** | 2136645 |
| **Invoice Date:** | 9/28/2015 |
| **Balance:** | $916.50 |

116628

*Previously omitted?*

*OK to pay CAS 10/26*

*V#13*

*0509*

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

**Bill To:** Alexander C.D. Giza
Hueston Hennigan LLP
523 West 6th Street
Suite 400
Los Angeles , CA, 90014

*No client pmt. required*

| | |
|---|---|
| **Invoice #:** | CHI2438796 |
| **Invoice Date:** | 10/7/2015 |
| **Balance Due:** | $1,713.60 |

*10/27/15*

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. |
| **Job #:** | 2137698 \| Job Date: 9/16/2015 \| Delivery: Normal |
| **Billing Atty:** | Alexander C.D. Giza |
| **Location:** | Fairmont Chateau Laurier |
| | 1 Rideau Street \| 7th and 8th Floors \| Ottawa, ON K1N 8S7 |
| **Sched Atty:** | Herbert H. Finn, Esq \| Greenberg Traurig LLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| John Lindgren | Certified Transcript - Medical, Technical & Video | Page | 340.00 | $3.50 | $1,190.00 |
| | Exhibits | Per Page | 94.00 | $0.55 | $51.70 |
| | Rough Draft | Page | 242.00 | $1.95 | $471.90 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,713.60 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,713.60 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q105863

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CHI2438796 |
| **Job #:** | 2137698 |
| **Invoice Date:** | 10/7/2015 |
| **Balance:** | $1,713.60 |

116628

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

VERITEXT
LEGAL SOLUTIONS

U13
# 0009
Core Wireless - LG
OK to pay
— MEH

| Bill To: | Marshall A Camp, Esq | | |
|---|---|---|---|
| | Hueston Hennigan LLP | **Invoice #:** | CHI2438980 |
| | 523 West 6th Street | **Invoice Date:** | 10/7/2015 |
| | Suite 500 | **Balance Due:** | $1,089.35 |
| | Los Angeles, CA, 90014 | | |

| Case: | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., et al. |
|---|---|
| Job #: | 2137727 | Job Date: 9/17/2015 | Delivery: Normal |
| Billing Atty: | Marshall A Camp, Esq |
| Location: | Fairmont Chateau Laurier |
| | 1 Rideau Street | 7th and 8th Floors | Ottawa, ON K1N 8S7 |
| Sched Atty: | Herbert H. Finn, Esq | Greenberg Traurig LLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Phil Shaer | Certified Transcript – Medical, Technical & Video | Page | 211.00 | $3.50 | $738.50 |
| | Exhibits | Per Page | 99.00 | $0.55 | $54.45 |
| | Rough Draft | Page | 152.00 | $1.95 | $296.40 |

| Notes: | | | | **Invoice Total:** | $1,089.35 |
|---|---|---|---|---|---|
| | | | | **Payment:** | $0.00 |
| | | | | **Credit:** | $0.00 |
| | | | | **Interest:** | $0.00 |
| | | | | **Balance Due:** | $1,089.35 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q105764

| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CHI2438980 |
|---|---|---|---|
| **www.Veritext.com** | Veritext | **Job #:** | 2137727 |
| | P.O. Box 71303 | **Invoice Date:** | 10/7/2015 |
| Veritext accepts all major credit cards | Chicago IL 60694-1303 | **Balance:** | $1,089.35 |
| (American Express, Mastercard, Visa, Discover) | | | |

116628

# Veritext Midwest

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

*on Per Atr 10/27/15*

*No Client Payment req. ⊕ 10/27/15*

# VERITEXT
## LEGAL SOLUTIONS

| | |
|---|---|
| Bill To: Alexander C.D. Giza | Invoice #:    CHI2438994 |
| Hueston Hennigan LLP | Invoice Date:    10/7/2015 |
| 523 West 6th Street | Balance Due:    $1,583.50 |
| Suite 500 | |
| Los Angeles, CA, 90014 | |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., et al. |
| **Job #:** | 2137729 | Job Date: 9/18/2015 | Delivery: Normal |
| **Billing Atty:** | Alexander C.D. Giza |
| **Location:** | Fairmont Chateau Laurier |
| | 1 Rideau Street | 7th and 8th Floors, | Ottawa, ON K1N 8S7 |
| **Sched Atty:** | Herbert H. Finn, Esq | Greenberg Traurig LLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Nima Ahmadvand | Certified Transcript - Medical, Technical & Video | Page | 291.00 | $3.50 | $1,018.50 |
| | Exhibits | Per Page | 379.00 | $0.40 | $151.60 |
| | Rough Draft | Page | 212.00 | $1.95 | $413.40 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,583.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,583.50 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q105896

| | To pay online, go to | Please remit payment to: | Invoice #: | CHI2438994 |
|---|---|---|---|---|
| | **www.Veritext.com** | **Veritext** | **Job #:** | **2137729** |
| | Veritext accepts all major credit cards | P.O. Box 71303 | Invoice Date: | 10/7/2015 |
| | (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | Balance: | $1,583.50 |

116628



PLANET DEPOS®
We make it » happen.™

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 114120 | 10/20/2015 | 92552 |

| Job Date | Case No. |
|---|---|
| 9/18/2015 | 2:14-CV-00911-JRG-RSP |

| Case Name |
|---|
| Core Wireless Licensing -v- LG Electronics, et al |

| Payment Terms |
|---|
| Due upon receipt |

Douglas J. Dixon, Esquire
Hueston Hennigan LLP
523 W. Sixth St., Suite 400
Los Angeles, CA  90014

TRANSCRIPT WITH INDEX OF:

Jungsheek Juhn, 30(b)(6)

*OK to Pay*
*Per 2TA*
*10/22/15*

| | | | |
|---|---|---|---|
| Reporter Daily Minimum | | | 1,600.00 |
| Overtime | 1.50 | Hours | 450.00 |
| Additional Realtime Hook-up fee | 2.00 | | 500.00 |
| Exhibits | 189.00 | Pages | 66.15 |
| Tabbing & Binding Exhibits | | | 25.00 |
| Shipping & Handling | | | 75.00 |

**TOTAL DUE  >>>**                    **$2,716.15**
AFTER 11/19/2015 PAY                 $2,851.96

Ordered By     :  CORE WIRELESS -V- LG ELECTRONICS (Hueston Hennigan)
                  Hueston Hennigan LLP
                  523 W. Sixth St., Suite 400
                  Los Angeles, CA 90014

Due upon receipt and is not contingent on client payment.

For your convenience we now accept payments via wire transfer.
Account Number: 1048289          Wire Routing Number: 055003528
We accept all major credit cards, subject to a 3% fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within

**Tax ID:** 35-2467235

*Please detach bottom portion and return with payment.*

Douglas J. Dixon, Esquire
Hueston Hennigan LLP
523 W. Sixth St., Suite 400
Los Angeles, CA  90014

Invoice No.       :   114120
Invoice Date      :   10/20/2015
**Total Due**     :   **$2,716.15**
AFTER 11/19/2015 PAY  $2,851.96

Q105828

Remit To:   **Planet Depos - Asia**
            **405 East Gude Drive**
            **Suite 209**
            **Rockville, MD  20850**

Job No.      :   92552
BU ID        :   84-SK-R
Case No.     :   2:14-CV-00911-JRG-RSP
Case Name    :   Core Wireless Licensing -v- LG Electronics, et al

# INVOICE



## PLANET DEPOS°
We make it » *happen.*

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 114120 | 10/20/2015 | 92552 |

| Job Date | Case No. | |
|---|---|---|
| 9/18/2015 | 2:14-CV-00911-JRG-RSP | |

| Case Name | | |
|---|---|---|
| Core Wireless Licensing -v- LG Electronics, et al | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Douglas J. Dixon, Esquire
Hueston Hennigan LLP
523 W. Sixth St., Suite 400
Los Angeles, CA 90014

30 days of receipt.  Thank you for your business.

**Tax ID:** 35-2467235

*Please detach bottom portion and return with payment.*

Douglas J. Dixon, Esquire
Hueston Hennigan LLP
523 W. Sixth St., Suite 400
Los Angeles, CA 90014

| | | |
|---|---|---|
| Invoice No. | : | 114120 |
| Invoice Date | : | 10/20/2015 |
| **Total Due** | : | **$2,716.15** |
| AFTER 11/19/2015 PAY  $2,851.96 | | |

Remit To:  **Planet Depos - Asia**
**405 East Gude Drive**
**Suite 209**
**Rockville, MD  20850**

| | | |
|---|---|---|
| Job No. | : | 92552 |
| BU ID | : | 84-SK-R |
| Case No. | : | 2:14-CV-00911-JRG-RSP |
| Case Name | : | Core Wireless Licensing -v- LG Electronics, et al |

# INVOICE



**PLANET DEPOS**
We make it » *happen.*

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 114914 | 10/8/2015 | 92554 |

| Job Date | Case No. | |
|---|---|---|
| 9/18/2015 | 2:14-CV-00911-JRG-RSP | |

| Case Name | | |
|---|---|---|
| Core Wireless Licensing -v- LG Electronics, et al | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Douglas J. Dixon, Esquire
Hueston Hennigan LLP
523 W. Sixth St., Suite 400
Los Angeles, CA  90014

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:

Jungsheek Juhn, 30(b)(6)

Videographer Daily Fee   995.00

Overtime

*Ok to Pay Pur 2TA 10/22/15*

| | 1.50  Hours | 279.87 |
|---|---|---|
| | **TOTAL DUE  >>>** | **$1,274.87** |
| | AFTER 11/7/2015  PAY | $1,338.61 |

Ordered By    :   CORE WIRELESS -V- LG ELECTRONICS (Hueston Hennigan)
                     Hueston Hennigan LLP
                     523 W. Sixth St., Suite 400
                     Los Angeles, CA 90014

Due upon receipt and is not contingent on client payment.

Q105831

For your convenience we now accept payments via wire transfer.
Account Number: 1048289          Wire Routing Number: 055003528
We accept all major credit cards, subject to a 3% fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

**Tax ID:** 35-2467235

*Please detach bottom portion and return with payment.*

Douglas J. Dixon, Esquire
Hueston Hennigan LLP
523 W. Sixth St., Suite 400
Los Angeles, CA  90014

| | | |
|---|---|---|
| Invoice No. | : | 114914 |
| Invoice Date | : | 10/8/2015 |
| **Total Due** | : | **$1,274.87** |
| AFTER 11/7/2015 PAY $1,338.61 | | |

| | | |
|---|---|---|
| Remit To: | **Planet Depos - Asia** | |
| | **405 East Gude Drive** | |
| | **Suite 209** | |
| | **Rockville, MD  20850** | |

| | | |
|---|---|---|
| Job No. | : | 92554 |
| BU ID | : | 85-SK-V |
| Case No. | : | 2:14-CV-00911-JRG-RSP |
| Case Name | : | Core Wireless Licensing -v- LG Electronics, et al |

# INVOICE



PLANET DEPOS®
We make it » happen.™

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 127347 | 2/29/2016 | 92554 |
| **Job Date** | **Case No.** | |
| 9/18/2015 | 2:14-CV-00911-JRG-RSP | |
| **Case Name** | | |
| Core Wireless Licensing -v- LG Electronics, et al | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Erin Wood
Hueston Hennigan LLP
523 W. Sixth St., Suite 400
Los Angeles, CA 90014

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:

　　Jungsheek Juhn, 30(b)(6) - VIDEO

　　　　LEF File                                                                          95.00
　　　　Synchronization                        10.00 Hours                      750.00

　　　　　　　　　　　　　　　　　　　　TOTAL DUE  >>>              $845.00
　　　　　　　　　　　　　　　　　　　　AFTER 3/30/2016  PAY              $887.25

Ordered By        :   CORE WIRELESS -V- LG ELECTRONICS (Hueston Hennigan)
　　　　　　　　　　Hueston Hennigan LLP
　　　　　　　　　　523 W. Sixth St., Suite 400
　　　　　　　　　　Los Angeles, CA 90014

Due upon receipt and is not contingent on client payment.

For your convenience we now accept payments via wire transfer.
Account Number: 1048289          Wire Routing Number: 055003528
We accept all major credit cards, subject to a 3% fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 54.93 |
| (=) New Balance: | **$899.93** |

**Tax ID:** 35-2467235

*Please detach bottom portion and return with payment.*

Erin Wood
Hueston Hennigan LLP
523 W. Sixth St., Suite 400
Los Angeles, CA  90014

| | | |
|---|---|---|
| Invoice No. | : | 127347 |
| Invoice Date | : | 2/29/2016 |
| **Total Due** | : | **$899.93** |

Q110340

| | | |
|---|---|---|
| Remit To: | **Planet Depos - Asia** | |
| | **405 East Gude Drive** | |
| | **Suite 209** | |
| | **Rockville, MD  20850** | |

| | | |
|---|---|---|
| Job No. | : | 92554 |
| BU ID | : | 80-SK-V |
| Case No. | : | 2:14-CV-00911-JRG-RSP |
| Case Name | : | Core Wireless Licensing -v- LG Electronics, et al |

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



| Bill To: | Padraic Foran, Esq<br>Hueston Hennigan LLP<br>523 West 6th Street<br>Suite 500<br>Los Angeles, CA, 90014 | | **Invoice #:** | CHI2443880 |
| --- | --- | --- | --- | --- |
| | | | **Invoice Date:** | 10/9/2015 |
| | | | **Balance Due:** | $654.20 |

| | |
| --- | --- |
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., et al. |
| **Job #:** | 2143936 \| Job Date: 9/24/2015 \| Delivery: Normal |
| **Billing Atty:** | Padraic Foran, Esq |
| **Location:** | Greenberg Traurig |
| | 2200 Ross Avenue \| Suite 5200 \| Dallas, TX 75201 |
| **Sched Atty:** | Cameron M. Nelson, Esq \| Greenberg Traurig LLC |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Doo Seon Shin | Certified Transcript | Page | 154.00 | $3.30 | $508.20 |
| | Exhibits | Per Page | 730.00 | $0.20 | $146.00 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | $654.20 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $654.20 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

Q105865



| | |
| --- | --- |
| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 |

| | |
| --- | --- |
| **Invoice #:** | CHI2443880 |
| **Job #:** | 2143936 |
| **Invoice Date:** | 10/9/2015 |
| **Balance:** | $654.20 |

116628

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Padraic Foran, Esq<br>Hueston Hennigan LLP<br>523 6th St<br>Suite 400<br>Los Angeles, CA, 90014 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CHI2443976<br>10/9/2015<br>$848.00 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., et al. |
| **Job #:** | 2143942 \| Job Date: 9/25/2015 \| Delivery: Normal |
| **Billing Atty:** | Padraic Foran, Esq |
| **Location:** | Greenberg Traurig |
| | 2200 Ross Avenue \| Suite 5200 \| Dallas, TX 75201 |
| **Sched Atty:** | Cameron M. Nelson, Esq \| Greenberg Traurig LLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Brad Johnson | Certified Transcript | Page | 215.00 | $3.30 | $709.50 |
| | Exhibits | Per Page | 2770.00 | $0.05 | $138.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $848.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $848.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information





Q105867

| | |
|---|---|
| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** |

| | |
|---|---|
| **Invoice #:** | CHI2443976 |
| **Job #:** | 2143942 |
| **Invoice Date:** | 10/9/2015 |
| **Balance:** | $848.00 |

116628

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Padraic Foran, Esq<br>Hueston Hennigan LLP<br>523 West 6th Street<br>Suite 500<br>Los Angeles, CA, 90014 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CHI2447365<br>10/19/2015<br>$627.55 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. |
| **Job #:** | 2140506 \| Job Date: 9/28/2015 \| Delivery: Normal |
| **Billing Atty:** | Padraic Foran, Esq |
| **Location:** | Black Helterline LLP |
| | 805 S.W. Broadway \| Suite 1900 \| Portland, OR 97205 |
| **Sched Atty:** | Herbert H. Finn, Esq \| Greenberg Traurig LLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Alan Kessler | Certified Transcript - Medical, Technical & Video | Page | 170.00 | $3.30 | $561.00 |
| | Exhibits | Per Page | 121.00 | $0.55 | $66.55 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $627.55 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $627.55 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q105862

| | **Invoice #:** | **CHI2447365** |
|---|---|---|
| **To pay online, go to** | **Job #:** | **2140506** |
| **www.Veritext.com** | **Invoice Date:** | **10/19/2015** |
| Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Balance:** | **$627.55** |

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

116628

# VERITEXT
## LEGAL SOLUTIONS

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



*Core Wireless / LG*

*1#13   OK to pay*
*D309   RJ 11/4*

**Bill To:** Michael Stephan, Esq
Hueston Hennigan LLP
620 Newport Center Drive
Suite 1300
Newport Beach, CA, 92660

| | |
|---|---|
| **Invoice #:** | CA2450961 |
| **Invoice Date:** | 10/20/2015 |
| **Balance Due:** | $2,936.60 |

| | | | |
|---|---|---|---|
| **Case:** | Core Wireless Licensing v. LG Electronics, Inc | **Case No:** | USDC 2:14-CV-911 |
| **Job #:** | 2147234 \| Job Date: 9/30/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Michael Stephan, Esq | | |
| **Location:** | Greenberg Traurig, LLP | | |
| | 3333 Piedmont Road NE \| Suite 2500 \| Atlanta, GA 30305 | | |
| **Sched Atty:** | Michael Stephan, Esq \| Hueston Hennigan LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 285.00 | $1,410.75 |
| | Attendance Fee | 1 | 1.00 | $165.00 |
| | Exhibits | Per Page | 359.00 | $233.35 |
| Yasser Nafei | Realtime Services | Page | 285.00 | $498.75 |
| | Rough Draft | Page | 285.00 | $498.75 |
| | Depo Litigation Package | Per CD | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,936.60 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,936.60 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

NOV 0 3 2015

Q106427

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA2450961 |
| **Job #:** | 2147234 |
| **Invoice Date:** | 10/20/2015 |
| **Balance:** | $2,936.60 |

116628

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



# VERITEXT
## LEGAL SOLUTIONS

| Bill To: | Michael Stephan, Esq |
| --- | --- |
| | Hueston Hennigan LLP |
| | 620 Newport Center Drive |
| | Suite 1300 |
| | Newport Beach, CA, 92660 |

| Invoice #: | CA2454636 |
| --- | --- |
| Invoice Date: | 10/22/2015 |
| Balance Due: | $1,643.75 |

| | | Case No: | USDC 2:14-CV-911 |
| --- | --- | --- | --- |
| **Case:** | Core Wireless Licensing v. LG Electronics, Inc | | |
| **Job #:** | 2147234 | Job Date: 9/30/2015 | Delivery: Normal | | |
| **Billing Atty:** | Michael Stephan, Esq | | |
| **Location:** | Greenberg Traurig, LLP | | |
| | 3333 Piedmont Road NE | Suite 2500 | Atlanta, GA 30305 | | |
| **Sched Atty:** | Michael Stephan, Esq | Hueston Hennigan LLP | | |

| Witness | Description | | Units | Quantity | Amount |
| --- | --- | --- | --- | --- | --- |
| Yasser Nafei | Video - Services | | | 8.25 | $1,608.75 |
| | Shipping & Handling - Video Media | | Package | 1.00 | $35.00 |

| Notes: | | Invoice Total: | $1,643.75 |
| --- | --- | --- | --- |
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,643.75 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

Q106503

| **To pay online, go to** | **Please remit payment to:** | Invoice #: | CA2454636 |
| --- | --- | --- | --- |
| **www.Veritext.com** | **Veritext** | Job #: | 2147234 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | Invoice Date: | 10/22/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | Balance: | $1,643.75 |

116628

# Veritext Midwest

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

**Bill To:** Padraic Foran, Esq
Hueston Hennigan LLP
523 West 6th Street
Suite 400
Los Angeles , CA, 90014

| | |
|---|---|
| **Invoice #:** | CHI2458282 |
| **Invoice Date:** | 10/26/2015 |
| **Balance Due:** | $886.65 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc. |
| **Job #:** | 2146350 | Job Date: 10/6/2015 | Delivery: Normal |
| **Billing Atty:** | Padraic Foran, Esq |
| **Location:** | Dallas Marriott City Center |
| | 650 N. Pearl St. | Dallas, TX 75201 |
| **Sched Atty:** | Cameron M. Nelson, Esq. | Greenberg Traurig LLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Richard Misiag | Certified Transcript - Medical, Technical & Video | Page | 240.00 | $3.30 | $792.00 |
| | Exhibits | Per Page | 113.00 | $0.55 | $62.15 |
| | Shipping & Handling | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $886.65 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $886.65 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q106581

| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CHI2458282 |
|---|---|---|---|
| **www.Veritext.com** | **Veritext** | **Job #:** | 2146350 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 10/26/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $886.65 |

116628



*Core Wireless / LG*

*Ok to pay*
*AG 11/25/15*

**Veritext Midwest**

**VERITEXT**
LEGAL SOLUTIONS

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

| **Bill To:** | Alexander C.D. Giza |  |  |
|---|---|---|---|
|  | Hueston Hennigan LLP |  |  |
|  | 620 Newport Center Drive | **Invoice #:** | CHI2471142 |
|  | Suite 1300 | **Invoice Date:** | 11/10/2015 |
|  | Newport Beach, CA, 92660 | **Balance Due:** | $1,212.15 |

| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. |
|---|---|
| **Job #:** | 2159464 | Job Date: 10/20/2015 | Delivery: Normal |
| **Billing Atty:** | Alexander C.D. Giza |
| **Location:** | Regus Offices |
|  | 7 Boulevardi Street  | Helsinki, Finland |
| **Sched Atty:** | Herbert H. Finn, Esq | Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Tuija Hurtta | Certified Transcript - Medical, Technical & Video | Page | 255.00 | $3.95 | $1,007.25 |
|  | Exhibits | Per Page | 1366.00 | $0.15 | $204.90 |

| Notes: | | | | **Invoice Total:** | $1,212.15 |
|---|---|---|---|---|---|
|  |  |  |  | **Payment:** | $0.00 |
|  |  |  |  | **Credit:** | $0.00 |
|  |  |  |  | **Interest:** | $0.00 |
|  |  |  |  | **Balance Due:** | $1,212.15 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q106841

| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CHI2471142 |
|---|---|---|---|
| **www.Veritext.com** | Veritext | **Job #:** | 2159464 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** | 11/10/2015 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | **Balance:** | $1,212.15 |

116628

200036-
00002

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Moez M. Kaba, Esq | **Invoice #:** CHI2471108 |
| Hueston Hennigan LLP | **Invoice Date:** 11/10/2015 |
| 523 West 6th Street | **Balance Due:** $911.05 |
| Suite 400 | |
| Los Angeles , CA, 90014 | |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, INC. |
| **Job #:** | 2159461 | Job Date: 10/21/2015 | Delivery: Normal |
| **Billing Atty:** | Moez M. Kaba, Esq |
| **Location:** | Regus Offices |
| | 7 Boulevardi Street | Helsinki, Finland |
| **Sched Atty:** | Herbert H. Finn, Esq | Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Janne Juhani Parantainen | Certified Transcript - Medical, Technical & Video | Page | 175.00 | $3.95 | $691.25 |
| | Exhibits | Per Page | 2198.00 | $0.10 | $219.80 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $911.05 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $911.05 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q106879

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CHI2471108 |
| **Job #:** | 2159461 |
| **Invoice Date:** | 11/10/2015 |
| **Balance:** | $911.05 |

116628

*2000036-5001*

## Veritext Midwest



1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

| Bill To: | Andrew J. Junker, Esq | | |
|---|---|---|---|
| | Hueston Hennigan LLP | **Invoice #:** | CHI2471110 |
| | 523 West 6th Street | **Invoice Date:** | 11/10/2015 |
| | Suite 400 | **Balance Due:** | $867.50 |
| | Los Angeles , CA, 90014 | | |

| | | |
|---|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. | |
| **Job #:** | 2159472 \| Job Date: 10/22/2015 \| Delivery: Normal | |
| **Billing Atty:** | Andrew J. Junker, Esq | |
| **Location:** | Regus Offices | |
| | 7 Boulevardi Street  \| Helsinki, Finland | |
| **Sched Atty:** | Herbert H. Finn, Esq \| Greenberg Traurig LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Karri Ranta-Aho | Certified Transcript - Medical, Technical & Video | Page | 178.00 | $3.95 | $703.10 |
| | Exhibits | Per Page | 548.00 | $0.30 | $164.40 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $867.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $867.50 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q106793

| | |
|---|---|
| **To pay online, go to** | **Please remit payment to:** |
| **www.Veritext.com** | **Veritext** |
| Veritext accepts all major credit cards | **P.O. Box 71303** |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** |

| | |
|---|---|
| **Invoice #:** | CHI2471110 |
| **Job #:** | 2159472 |
| **Invoice Date:** | 11/10/2015 |
| **Balance:** | $867.50 |

116628

# VERITEXT
## LEGAL SOLUTIONS

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

**Bill To:** Alexander C.D. Giza, Esq
Hueston Hennigan LLP
523 W 6th St
Ste 400
Los Angeles, CA, 90014

**Invoice #:** CHI2603568
**Invoice Date:** 4/13/2016
**Balance Due:** $440.00

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc. , et al. |
| **Job #:** | 2159475 | Job Date: 10/22/2015 | Delivery: Normal |
| **Billing Atty:** | Alexander C.D. Giza, Esq |
| **Location:** | Regus Offices |
| | 7 Boulevardi Street  | Helsinki, Finland |
| **Sched Atty:** | Herbert H. Finn, Esq | Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jyri Suvanen | Video - Linked for Case Management Software | | 1.00 | $75.00 | $75.00 |
| | Video - Transcript Synchronization | Per hour | 3.50 | $95.00 | $332.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $32.50 | $32.50 |

| | |
|---|---|
| **Notes:** | |
| **Invoice Total:** | $440.00 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $440.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services, please consult http://www.veritext.com/services/all-services/service-information



Q110526

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CHI2603568 |
| **Job #:** | 2159475 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $440.00 |

116628

## Veritext Midwest

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569


200036-00002
OK to pay
CMS. 12/15/15

# VERITEXT
## LEGAL SOLUTIONS

| Bill To: | Alexander C.D. Giza | Invoice #: | CHI2471327 |
|---|---|---|---|
| | Hueston Hennigan LLP | Invoice Date: | 11/30/2015 |
| | 523 West 6th Street | Balance Due: | $727.35 |
| | Suite 500 | | |
| | Los Angeles, CA, 90014 | | |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc. , et al. |
| **Job #:** | 2159475 | Job Date: 10/22/2015 | Delivery: Normal |
| **Billing Atty:** | Alexander C.D. Giza |
| **Location:** | Regus Offices |
| | 7 Boulevardi Street | Helsinki, Finland |
| **Sched Atty:** | Herbert H. Finn, Esq | Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jyri Suvanen | Certified Transcript - Medical, Technical & Video | Page | 141.00 | $3.95 | $556.95 |
| | Exhibits | Per Page | 852.00 | $0.20 | $170.40 |

| Notes: | | Invoice Total: | $727.35 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $727.35 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

Q107279

| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | **CHI2471327** |
|---|---|---|---|
| **www.Veritext.com** | **Veritext** | **Job #:** | **2159475** |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | **11/30/2015** |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | **$727.35** |

116628

DEC 1 0 2015

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



VH 13

| | | |
|---|---|---|
| Bill To: | Xinlin Li | **Invoice #:** CHI2479671 |
| | Hueston Hennigan LLP | **Invoice Date:** 11/30/2015 |
| | 620 Newport Center Dr | **Balance Due:** $1,201.55 |
| | Ste 1300 | |
| | Newport Beach, CA, 92660 | |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. |
| **Job #:** | 2180520 | Job Date: 11/13/2015 | Delivery: Expedited |
| **Billing Atty:** | Xinlin Li |
| **Location:** | Greenberg Traurig, LLP |
| | 1840 Century Park East | Suite 1900 | Los Angeles, CA 90067 |
| **Sched Atty:** | Cameron M. Nelson, Esq. | Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript - Medical, Technical & Video | Page | 206.00 | $3.30 | $679.80 |
| Benoist Sebire | Certified Transcript - Expedited - Medical, Technical & Video | Page | 206.00 | $0.85 | $175.10 |
| | Exhibits | Per Page | 153.00 | $0.55 | $84.15 |
| | Rough Draft | Page | 175.00 | $1.50 | $262.50 |

| Notes: | | | Invoice Total: | $1,201.55 |
|---|---|---|---|---|
| | | | Payment: | $0.00 |
| | | | Credit: | $0.00 |
| | | | Interest: | $0.00 |
| | | | Balance Due: | $1,201.55 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q107508

*Approved.*
*— Xinlin Li*

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** CHI2479671 |
| **www.Veritext.com** | **Veritext** | **Job #:** 2180520 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** 11/30/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** $1,201.55 |

116628

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



| | | | | |
|---|---|---|---|---|
| **Bill To:** | Xinlin Li | | **Invoice #:** | CHI2487479 |
| | Hueston Hennigan LLP | | **Invoice Date:** | 11/30/2015 |
| | 620 Newport Center Dr | | **Balance Due:** | $460.00 |
| | Ste 1300 | | | |
| | Newport Beach, CA, 92660 | | | |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. |
| **Job #:** | 2180520 \| Job Date: 11/13/2015 \| Delivery: Expedited |
| **Billing Atty:** | Xinlin Li |
| **Location:** | Greenberg Traurig, LLP |
| | 1840 Century Park East \| Suite 1900 \| Los Angeles, CA 90067 |
| **Sched Atty:** | Cameron M. Nelson, Esq. \| Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Benoist Sebire | Video – Digitizing & Transcript Synchronization | Hour | 4.50 | $95.00 | $427.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $460.00 |
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $460.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q107509

Approved
–Xinlin Li

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** CHI2487479 |
| **www.Veritext.com** | Veritext | **Job #:** 2180520 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** 11/30/2015 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | **Balance:** $460.00 |

116628

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

| Bill To: | Xinlin Li | Invoice #: | CHI2487479 |
|---|---|---|---|
| | Hueston Hennigan LLP | Invoice Date: | 11/30/2015 |
| | 620 Newport Center Dr | Balance Due: | $460.00 |
| | Ste 1300 | | |
| | Newport Beach, CA, 92660 | | |

| | |
|---|---|
| Case: | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. |
| Job #: | 2180520 | Job Date: 11/13/2015 | Delivery: Expedited |
| Billing Atty: | Xinlin Li |
| Location: | Greenberg Traurig, LLP |
| | 1840 Century Park East | Suite 1900 | Los Angeles, CA 90067 |
| Sched Atty: | Cameron M. Nelson, Esq. | Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Benoist Sebire | Video – Digitizing & Transcript Synchronization | Hour | 4.50 | $95.00 | $427.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | Invoice Total: | $460.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $460.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q107509

Approved
–Xinlin Li

| | |
|---|---|
| **To pay online, go to** | **Please remit payment to:** |
| **www.Veritext.com** | **Veritext** |
| Veritext accepts all major credit cards | **P.O. Box 71303** |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** |

| Invoice #: | CHI2487479 |
|---|---|
| Job #: | 2180520 |
| Invoice Date: | 11/30/2015 |
| Balance: | $460.00 |

116628

DEC 1 0 2015

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



VH 13

| | |
|---|---|
| **Bill To:** Xinlin Li | |
| Hueston Hennigan LLP | **Invoice #:** CHI2479671 |
| 620 Newport Center Dr | **Invoice Date:** 11/30/2015 |
| Ste 1300 | **Balance Due:** $1,201.55 |
| Newport Beach, CA, 92660 | |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. |
| **Job #:** | 2180520 | Job Date: 11/13/2015 | Delivery: Expedited |
| **Billing Atty:** | Xinlin Li |
| **Location:** | Greenberg Traurig, LLP |
| | 1840 Century Park East | Suite 1900 | Los Angeles, CA 90067 |
| **Sched Atty:** | Cameron M. Nelson, Esq. | Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript - Medical, Technical & Video | Page | 206.00 | $3.30 | $679.80 |
| Benoist Sebire | Certified Transcript - Expedited - Medical, Technical & Video | Page | 206.00 | $0.85 | $175.10 |
| | Exhibits | Per Page | 153.00 | $0.55 | $84.15 |
| | Rough Draft | Page | 175.00 | $1.50 | $262.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,201.55 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,201.55 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q107508

Approved.
-Xinlin Li

| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CHI2479671 |
|---|---|---|---|
| **www.Veritext.com** | **Veritext** | **Job #:** | 2180520 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 11/30/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $1,201.55 |

116628



**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



*2000036
00000*

*Approved
Xinlin Li
1/15/2016*

| | | | |
|---|---|---|---|
| **Bill To:** | Xinlin Li, Esq | **Invoice #:** | CHI2510155 |
| | Hueston Hennigan LLP | **Invoice Date:** | 12/30/2015 |
| | 523 West 6th Street | **Balance Due:** | $1,350.00 |
| | Suite 400 | | |
| | Los Angeles , CA, 90014 | | |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., et al. |
| **Job #:** | 2194235 \| Job Date: 12/8/2015 \| Delivery: Normal |
| **Billing Atty:** | Xinlin Li, Esq |
| **Location:** | Greenberg Traurig |
| | 2101 L Street NW \| Sutie 1000 \| Washington, DC 20037 |
| **Sched Atty:** | Nicholas A. Brown, Esq \| Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript - Medical, Technical & Video | Page | 256.00 | $3.25 | $832.00 |
| Charles L. Jackson | Exhibits | Per Page | 970.00 | $0.20 | $194.00 |
| | Rough Draft | Page | 216.00 | $1.50 | $324.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,350.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,350.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q108111

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** CHI2510155 |
| **www.Veritext.com** | **Veritext** | **Job #:** 2194235 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** 12/30/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** $1,350.00 |

116628

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



**Bill To:** Xinlin Li, Esq
Hueston Hennigan LLP
523 West 6th Street
Suite 500
Los Angeles, CA, 90014

| | |
|---|---|
| **Invoice #:** | CHI2546904 |
| **Invoice Date:** | 2/11/2016 |
| **Balance Due:** | $745.00 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., et al. |
| **Job #:** | 2197768 \| Job Date: 12/10/2015 \| Delivery: Normal |
| **Billing Atty:** | Xinlin Li, Esq |
| **Location:** | Greenberg Traurig |
| | 1840 Century Park East \| Suite #1900 \| Los Angeles, CA 90067 |
| **Sched Atty:** | Cameron M. Nelson, Esq. \| Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dr. Richard D. Wesel | Video – Digitizing & Transcript Synchronization | Hour | 7.50 | $95.00 | $712.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total** | $745.00 |
| | **Payment** | $0.00 |
| | **Credit** | $0.00 |
| | **Interest** | $0.00 |
| | **Balance Due** | $745.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q108929

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CHI2546904 |
| **Job #:** | 2197768 |
| **Invoice Date:** | 2/11/2016 |
| **Balance:** | $745.00 |





**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Xinlin Li, Esq | **Invoice #:** CHI2513016 |
| Hueston Hennigan LLP | **Invoice Date:** 12/29/2015 |
| 620 Newport Center Dr | **Balance Due:** $1,427.10 |
| Ste 1300 | |
| Newport Beach, CA, 92660 | |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., et al. |
| **Job #:** | 2197768 | Job Date: 12/10/2015 | Delivery: Normal |
| **Billing Atty:** | Xinlin Li, Esq |
| **Location:** | Greenberg Traurig |
| | 1840 Century Park East | Suite #1900 | Los Angeles, CA 90067 |
| **Sched Atty:** | Cameron M. Nelson, Esq. | Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dr. Richard D. Wesel | Certified Transcript - Medical, Technical & Video | Page | 273.00 | $3.30 | $900.90 |
| | Exhibits | Per Page | 594.00 | $0.30 | $178.20 |
| | Rough Draft | Page | 232.00 | $1.50 | $348.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,427.10 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,427.10 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q108110

| | |
|---|---|
| **To pay online, go to** | **Please remit payment to:** |
| **www.Veritext.com** | **Veritext** |
| Veritext accepts all major credit cards | **P.O. Box 71303** |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** |

| | |
|---|---|
| **Invoice #:** | CHI2513016 |
| **Job #:** | 2197768 |
| **Invoice Date:** | 12/29/2015 |
| **Balance:** | $1,427.10 |

116628

## Veritext Midwest

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Padraic Foran, Esq<br>Hueston Hennigan LLP<br>523 West 6th Street<br>Suite 400<br>Los Angeles , CA, 90014 | **Invoice #:** CHI2506733<br>**Invoice Date:** 12/20/2015<br>**Balance Due:** $1,813.05 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. |
| **Job #:** | 2198865 \| Job Date: 12/11/2015 \| Delivery: Expedited |
| **Billing Atty:** | Padraic Foran, Esq |
| **Location:** | Greenberg Traurig |
| | 77 West Wacker Drive \| Suite 3100 \| Chicago, IL 60601 |
| **Sched Atty:** | Herbert H. Finn, Esq \| Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Aaron Striegel, Ph.D | Certified Transcript - Medical, Technical & Video | Page | 325.00 | $3.25 | $1,056.25 |
| | Certified Transcript - Expedited - Medical, Technical & Video | Page | 325.00 | $0.70 | $227.50 |
| | Exhibits | Per Page | 307.00 | $0.40 | $122.80 |
| | Rough Draft | Page | 271.00 | $1.50 | $406.50 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $1,813.05 |
| | **Payment:** $0.00 |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $1,813.05 |

**TERMS:**  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q107940

PF

| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** CHI2506733<br>**Job #:** 2198865<br>**Invoice Date:** 12/20/2015<br>**Balance:** $1,813.05 |
|---|---|---|

118628

## Veritext Midwest

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

**Bill To:**  Padraic Foran, Esq
Hueston Hennigan LLP
523 West 6th Street
Suite 400
Los Angeles , CA, 90014

| | |
|---|---|
| **Invoice #:** | CHI2506733 |
| **Invoice Date:** | 12/20/2015 |
| **Balance Due:** | $1,813.05 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. |
| **Job #:** | 2198865 \| Job Date: 12/11/2015 \| Delivery: Expedited |
| **Billing Atty:** | Padraic Foran, Esq |
| **Location:** | Greenberg Traurig |
| | 77 West Wacker Drive \| Suite 3100 \| Chicago, IL 60601 |
| **Sched Atty:** | Herbert H. Finn, Esq \| Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Aaron Striegel, Ph.D | Certified Transcript - Medical, Technical & Video | Page | 325.00 | $3.25 | $1,056.25 |
| | Certified Transcript - Expedited - Medical, Technical & Video | Page | 325.00 | $0.70 | $227.50 |
| | Exhibits | Per Page | 307.00 | $0.40 | $122.80 |
| | Rough Draft | Page | 271.00 | $1.50 | $406.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,813.05 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,813.05 |

**TERMS:**  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q107940

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:**  CHI2506733 |
| **www.Veritext.com** | Veritext | **Job #:**  2198865 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:**  12/20/2015 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | **Balance:**  $1,813.05 |

116628

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Padraic Foran, Esq | |
| Hueston Hennigan LLP | **Invoice #:** CHI2510560 |
| 523 West 6th Street | **Invoice Date:** 12/24/2015 |
| Suite 400 | **Balance Due:** $650.00 |
| Los Angeles , CA, 90014 | |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. |
| **Job #:** | 2198865 \| Job Date: 12/11/2015 \| Delivery: Normal |
| **Billing Atty:** | Padraic Foran, Esq |
| **Location:** | Greenberg Traurig |
| | 77 West Wacker Drive \| Suite 3100 \| Chicago, IL 60601 |
| **Sched Atty:** | Herbert H. Finn, Esq \| Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Aaron Striegel, Ph.D | Video – Digitizing & Transcript Synchronization | Hour | 6.50 | $95.00 | $617.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $650.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $650.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q108299

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** CHI2510560 |
| **www.Veritext.com** | **Veritext** | **Job #:** 2198865 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** 12/24/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** $650.00 |

116628

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. (973) 410-4049

# VERITEXT
## LEGAL SOLUTIONS

**Bill To:** Padraic Foran, Esq
Hueston Hennigan LLP
523 West 6th Street
Suite 400
Los Angeles  CA 90014

**Remit To:** Veritext
P.O. Box 71303
Chicago IL 60694-1303

## Statement of Account

For questions regarding this statement please contact Rumena Islam at 973-549-4424 or rislam@veritext.com

| Statement Date: 1/4/2016 | | | | | | Total Balance Due: | | **$4,540.55** |
|---|---|---|---|---|---|---|---|---|
| **Invoice #** | **Invoice Date** | **Job #** | **Job Date** | **Caption** | **Contact** | **Type** | **Aged** | **Balance Due** |
| CHI2506733 | 12/20/2015 | 2198865 | 12/11/2015 | Core Wireless Licensing S.A.R.L. v LG Electronics, Inc., Et Al. | Padraic Foran, Esq | C | 15 | $1,813.05 |
| CHI2510018 | 12/23/2015 | 2200537 | 12/14/2015 | Core Wireless Licensing S.A.R.L. v LG Electronics, Inc., et al. | Padraic Foran, Esq | C | 12 | $2,077.50 |
| CHI2510560 | 12/24/2015 | 2198865 | 12/11/2015 | Core Wireless Licensing S.A.R.L. v LG Electronics, Inc., Et Al. | Padraic Foran, Esq | C | 11 | $650.00 |
| | | | | | | | **Total:** | **$4,540.55** |

| **Current** | **31-60 Days** | **61-90 Days** | **> 90 Days** | **Total** |
|---|---|---|---|---|
| $4,540.55 | $0.00 | $0.00 | $0.00 | $4,540.55 |

*Approved:* [signature]

Please Remit Payment To:    Veritext
P.O. Box 71303
Chicago IL 60694-1303

Page 1 of 1

Fed. Tax ID: 20-3132569

Visa, Mastercard & American Express Accepted

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments or refunds  will be made after 90 days.

## Veritext Midwest

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



**Bill To:** Padraic Foran, Esq
Hueston Hennigan LLP
523 West 6th Street
Suite 400
Los Angeles , CA, 90014

| | |
|---|---|
| **Invoice #:** | CHI2510018 |
| **Invoice Date:** | 12/23/2015 |
| **Balance Due:** | $2,077.50 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., et al. |
| **Job #:** | 2200537 | Job Date: 12/14/2015 | Delivery: Normal |
| **Billing Atty:** | Padraic Foran, Esq |
| **Location:** | Greenberg Traurig |
| | 200 Park Avenue | MetLife Building - Rm 39C | New York, NY 10166 |
| **Sched Atty:** | Herbert H. Finn, Esq | Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript - Medical, Technical & Video | Page | 305.00 | $3.30 | $1,006.50 |
| | Exhibits | Per Page | 340.00 | $0.40 | $136.00 |
| Antti Toskala | Realtime Services | Page | 275.00 | $1.70 | $467.50 |
| | Rough Draft | Page | 275.00 | $1.50 | $412.50 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $55.00 | $55.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,077.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,077.50 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q108300

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CHI2510018 |
| **Job #:** | 2200537 |
| **Invoice Date:** | 12/23/2015 |
| **Balance:** | $2,077.50 |

# Veritext Midwest

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. (973) 410-4049

# VERITEXT
## LEGAL SOLUTIONS

**Bill To:** Padraic Foran, Esq
Hueston Hennigan LLP
523 West 6th Street
Suite 400
Los Angeles  CA 90014

**Remit To:** Veritext
P.O. Box 71303
Chicago IL 60694-1303

## Statement of Account

For questions regarding this statement please contact Rumena Islam at 973-549-4424 or rislam@veritext.com

| Statement Date: 1/4/2016 | | | | | | Total Balance Due: | | $4,540.55 |
|---|---|---|---|---|---|---|---|---|
| Invoice # | Invoice Date | Job # | Job Date | Caption | Contact | Type | Aged | Balance Due |
| CHI2506733 | 12/20/2015 | 2198865 | 12/11/2015 | Core Wireless Licensing S.A.R.L. v LG Electronics, Inc., Et Al. | Padraic Foran, Esq | C | 15 | $1,813.05 |
| CHI2510018 | 12/23/2015 | 2200537 | 12/14/2015 | Core Wireless Licensing S.A.R.L. v LG Electronics, Inc., et al. | Padraic Foran, Esq | C | 12 | $2,077.50 |
| CHI2510560 | 12/24/2015 | 2198865 | 12/11/2015 | Core Wireless Licensing S.A.R.L. v LG Electronics, Inc., Et Al. | Padraic Foran, Esq | C | 11 | $650.00 |
| | | | | | | | Total: | $4,540.55 |

| Current | 31-60 Days | 61-90 Days | > 90 Days | Total |
|---|---|---|---|---|
| $4,540.55 | $0.00 | $0.00 | $0.00 | $4,540.55 |

*Approved:* [signature]

Please Remit Payment To:          Veritext
P.O. Box 71303
Chicago IL 60694-1303

Page 1 of 1

Fed. Tax ID: 20-3132569

Visa, Mastercard & American Express Accepted

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments or refunds  will be made after 90 days.

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Padraic Foran, Esq<br>Hueston Hennigan LLP<br>523 West 6th Street<br>Suite 400<br>Los Angeles , CA, 90014 | **Invoice #:** CHI2510560<br>**Invoice Date:** 12/24/2015<br>**Balance Due:** $650.00 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., Et Al. |
| **Job #:** | 2198865 | Job Date: 12/11/2015 | Delivery: Normal |
| **Billing Atty:** | Padraic Foran, Esq |
| **Location:** | Greenberg Traurig |
| | 77 West Wacker Drive | Suite 3100 | Chicago, IL 60601 |
| **Sched Atty:** | Herbert H. Finn, Esq | Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Aaron Striegel, Ph.D | Video – Digitizing & Transcript Synchronization | Hour | 6.50 | $95.00 | $617.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $650.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $650.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

Q108299

| | |
|---|---|
| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** |

**Invoice #:** CHI2510560
**Job #:** 2198865
**Invoice Date:** 12/24/2015
**Balance:** $650.00

116628

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. (973) 410-4049



**Bill To:** Padraic Foran, Esq
Hueston Hennigan LLP
523 West 6th Street
Suite 400
Los Angeles  CA 90014

**Remit To:** Veritext
P.O. Box 71303
Chicago IL 60694-1303

## Statement of Account

For questions regarding this statement please contact Rumena Islam at 973-549-4424 or rislam@veritext.com

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Statement Date: 1/4/2016** | | | | | | **Total Balance Due:** | | **$4,540.55** |
| **Invoice #** | **Invoice Date** | **Job #** | **Job Date** | **Caption** | **Contact** | **Type** | **Aged** | **Balance Due** |
| CHI2506733 | 12/20/2015 | 2198865 | 12/11/2015 | Core Wireless Licensing S.A.R.L. v LG Electronics, Inc., Et Al. | Padraic Foran, Esq | C | 15 | $1,813.05 |
| CHI2510018 | 12/23/2015 | 2200537 | 12/14/2015 | Core Wireless Licensing S.A.R.L. v LG Electronics, Inc., et al. | Padraic Foran, Esq | C | 12 | $2,077.50 |
| CHI2510560 | 12/24/2015 | 2198865 | 12/11/2015 | Core Wireless Licensing S.A.R.L. v LG Electronics, Inc., Et Al. | Padraic Foran, Esq | C | 11 | $650.00 |
| | | | | | | | **Total:** | $4,540.55 |

| Current | 31-60 Days | 61-90 Days | > 90 Days | Total |
|---|---|---|---|---|
| $4,540.55 | $0.00 | $0.00 | $0.00 | $4,540.55 |

Approved:

| | | |
|---|---|---|
| Please Remit Payment To: | Veritext P.O. Box 71303 Chicago IL 60694-1303 | Page 1 of 1 |

Fed. Tax ID: 20-3132569

Visa, Mastercard & American Express Accepted

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments or refunds  will be made after 90 days.

**Veritext**
**Western Regional Headquarters**

# VERITEXT
## LEGAL SOLUTIONS

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

Bill To:  Michael Stephan, Esq
Hueston Hennigan LLP
620 Newport Center Dr
Ste 1300
Newport Beach, CA, 92660

*VH 000013*
*VB      0009*

**Invoice #:**      CA2514577
**Invoice Date:**   12/30/2015
**Balance Due:**    $2,940.50

| | |
|---|---|
| **Case:** | Core Wireless Licensing v. LG Electronics, Inc |
| **Job #:** | 2196712 \| Job Date: 12/15/2015 \| Delivery: Normal |
| **Billing Atty:** | Michael Stephan, Esq |
| **Location:** | Veritext Chicago |
| | 1 North Franklin Street \| Suite 3000  - Sandler Conference Room \| Chicago, IL 60606 |
| **Sched Atty:** | Douglas J Dixon, Esq \| Hueston Hennigan LLP |

**Case No:**   USDC 2:14-CV-911

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 291.00 | $1,440.45 |
| | Attendance Fee | Hour | 9.00 | $540.00 |
| | Surcharge - Extended Hours | Hour | 0.50 | $45.00 |
| Thomas Vander Veen, Ph.D. | Realtime Services | Page | 291.00 | $480.15 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $58.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 834.00 | $291.90 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,940.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,940.50 |

**TERMS:**  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

*OK to pay*
*200036 - 00002*
*CoreWireless*

Q108037

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CA2514577 |
| **Job #:** | 2196712 |
| **Invoice Date:** | 12/30/2015 |
| **Balance:** | $2,940.50 |

116628

# Veritext
## Western Regional Headquarters

**VERITEXT**
LEGAL SOLUTIONS

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

*O R QS 1/20*

| Bill To: | Douglas J Dixon, Esq | | |
|---|---|---|---|
| | Hueston Hennigan LLP | **Invoice #:** | CA2519455 |
| | 620 Newport Center Dr | **Invoice Date:** | 1/5/2016 |
| | Ste 1300 | **Balance Due:** | $2,032.50 |
| | Newport Beach, CA, 92660 | | |

| | | | |
|---|---|---|---|
| **Case:** | Core Wireless Licensing v. LG Electronics, Inc | **Case No:** | USDC 2:14-CV-911 |
| **Job #:** | 2196712 \| Job Date: 12/15/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Douglas J Dixon, Esq | | |
| **Location:** | Veritext Chicago | | |
| | 1 North Franklin Street \| Suite 3000 - Sandler Conference Room \| Chicago, IL 60606 | | |
| **Sched Atty:** | Douglas J Dixon, Esq \| Hueston Hennigan LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Thomas D. Vander Veen, Ph.D. | Surcharge - Extended Hours | Hour | 0.50 | $47.50 |
| | Video - Services | | 10.00 | $1,950.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,032.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,032.50 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



ıl0280ı0

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CA2519455 |
| **www.Veritext.com** | **Veritext** | **Job #:** | 2196712 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 1/5/2016 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $2,032.50 |

116628

**Veritext**
**Western Regional Headquarters**

VERITEXT
LEGAL SOLUTIONS

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| Bill To: | Padraic Foran, Esq<br>Hueston Hennigan LLP<br>523 West 6th Street<br>Suite 400<br>Los Angeles , CA, 90014 | | Invoice #:<br>Invoice Date:<br>Balance Due: | CA2516006<br>12/30/2015<br>$2,847.35 |
|---|---|---|---|---|

| Case: | Core Wireless Licensing v. LG Electronics, Inc | Case No: | USDC 2:14-CV-911 |
|---|---|---|---|
| Job #: | 2196893 | Job Date: 12/16/2015 | Delivery: Normal | | |
| Billing Atty: | Padraic Foran, Esq | | |
| Location: | Greenberg Taurig | | |
| | One International Place | Boston, MA 02110 | | |
| Sched Atty: | Padraic Foran, Esq | Hueston Hennigan LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Freidhelm Rodermund | Original with 1 Certified Transcript | Page | 290.00 | $1,435.50 |
| | Exhibits | Per Page | 489.00 | $317.85 |
| | Realtime Services | Page | 290.00 | $478.50 |
| | Rough Draft | Page | 290.00 | $435.00 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $58.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Surcharge - Extended Hours | Hour | 0.50 | $37.50 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | Invoice Total: | $2,847.35 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,847.35 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

Approved:

Q108186

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CA2516006 |
|---|---|
| Job #: | 2196893 |
| Invoice Date: | 12/30/2015 |
| Balance: | $2,847.35 |

116628

*200036-00002*

# Veritext
## Western Regional Headquarters

**VERITEXT**
LEGAL SOLUTIONS

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**Bill To:** Padraic Foran, Esq
Hueston Hennigan LLP
523 West 6th Street
Suite 400
Los Angeles , CA, 90014

V#13
D009
200036- 00002

| | |
|---|---|
| **Invoice #:** | CA2520900 |
| **Invoice Date:** | 1/13/2016 |
| **Balance Due:** | $2,156.00 |

| | | | | |
|---|---|---|---|---|
| **Case:** | Core Wireless Licensing v. LG Electronics, Inc | | **Case No:** | USDC 2:14-CV-911 |
| **Job #:** | 2196893 | Job Date: 12/16/2015 | Delivery: Normal | | | |
| **Billing Atty:** | Padraic Foran, Esq | | | |
| **Location:** | Greenberg Taurig | | | |
| | One International Place | Boston, MA 02110 | | | |
| **Sched Atty:** | Padraic Foran, Esq | Hueston Hennigan LLP | | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Freidhelm Rodermund | Surcharge - Extended Hours | Hour | 0.50 | $47.50 |
| | Video - Services | | 10.50 | $2,047.50 |
| | Parking Expense | Per hour | 1.00 | $26.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,156.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,156.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

Q108835

**To pay online, go to www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA2520900 |
| **Job #:** | 2196893 |
| **Invoice Date:** | 1/13/2016 |
| **Balance:** | $2,156.00 |

116628

# Veritext
## Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

*OK OS 1/20*

**Bill To:** Michael Stephan, Esq
Hueston Hennigan LLP
620 Newport Center Dr
Ste 1300
Newport Beach, CA, 92660

| | |
|---|---|
| **Invoice #:** | CA2518815 |
| **Invoice Date:** | 1/5/2016 |
| **Balance Due:** | $3,042.20 |

| | | | |
|---|---|---|---|
| **Case:** | Core Wireless Licensing v. LG Electronics, Inc | **Case No:** | USDC 2:14-CV-911 |
| **Job #:** | 2194823 \| Job Date: 12/17/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Michael Stephan, Esq | | |
| **Location:** | Greenberg Taurig | | |
| | 77 West Wacker Drive \| Suite 3100 \| Chicago, IL 60601 | | |
| **Sched Atty:** | Xinlin Li, Esq \| Hueston Hennigan LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Thomas Fuja, Ph.D. | Original with 1 Certified Transcript | Page | 296.00 | $1,465.20 |
| | Attendance Fee | Hour | 9.00 | $540.00 |
| | Exhibits | Per Page | 624.00 | $405.60 |
| | Realtime Services | Page | 296.00 | $488.40 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $58.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,042.20 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $3,042.20 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q108204

| | | | |
|---|---|---|---|
| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | **CA2518815**<br>**2194823**<br>**1/5/2016**<br>**$3,042.20** |

116628

JAN 1 9 2016

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Xinlin Li, Esq | **Invoice #:** | CA2522490 |
| | Hueston Hennigan LLP | **Invoice Date:** | 1/13/2016 |
| | 523 West 6th Street | **Balance Due:** | $2,130.00 |
| | Suite 400 | | |
| | Los Angeles , CA, 90014 | | |

| | | | |
|---|---|---|---|
| **Case:** | Core Wireless Licensing v. LG Electronics, Inc | **Case No:** | USDC 2:14-CV-911 |
| **Job #:** | 2194823 \| Job Date: 12/17/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Xinlin Li, Esq | | |
| **Location:** | Greenberg Taurig | | |
| | 77 West Wacker Drive \| Suite 3100 \| Chicago, IL 60601 | | |
| **Sched Atty:** | Xinlin Li, Esq \| Hueston Hennigan LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Thomas Fuja, Ph.D. | Video - Services | | 10.50 | $2,047.50 |
| | Surcharge - Extended Hours | Hour | 0.50 | $47.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |
| **Notes:** | | | **Invoice Total:** | $2,130.00 |
| | | | **Payment:** | $0.00 |
| | | | **Credit:** | $0.00 |
| | | | **Interest:** | $0.00 |
| | | | **Balance Due:** | $2,130.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q108099

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CA2522490 |
| **www.Veritext.com** | **Veritext** | **Job #:** | 2194823 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 1/13/2016 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $2,130.00 |

116628



**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** | Alexander C.D. Giza, Esq | |
| | Hueston Hennigan LLP | |
| | 523 West 6th Street | |
| | Suite 400 | |
| | Los Angeles , CA, 90014 | |

| | |
|---|---|
| **Invoice #:** | CA2512794 |
| **Invoice Date:** | 12/28/2015 |
| **Balance Due:** | $3,265.95 |

| | | | |
|---|---|---|---|
| **Case:** | Core Wireless Licensing v. LG Electronics, Inc | **Case No:** | USDC 2:14-CV-911 |
| **Job #:** | 2196910 \| Job Date: 12/18/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Alexander C.D. Giza, Esq | | |
| **Location:** | Greenberg Taurig | | |
| | One International Place \| Boston, MA 02110 | | |
| **Sched Atty:** | Alexander C.D. Giza, Esq \| Hueston Hennigan LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 293.00 | $1,450.35 |
| | Surcharge - Extended Hours | Hour | 1.00 | $75.00 |
| | Realtime Services | Page | 293.00 | $483.45 |
| Michael Allen Martin Davies | Rough Draft | Page | 293.00 | $439.50 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $58.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 884.00 | $309.40 |
| | Scanning (Color) | | 487.00 | $365.25 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $3,265.95 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $3,265.95 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q107975

| | |
|---|---|
| **To pay online, go to** | **Please remit payment to:** |
| **www.Veritext.com** | Veritext |
| Veritext accepts all major credit cards | P.O. Box 71303 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 |

| | |
|---|---|
| **Invoice #:** | CA2512794 |
| **Job #:** | 2196910 |
| **Invoice Date:** | 12/28/2015 |
| **Balance:** | $3,265.95 |

116628

## Veritext
## Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



**Bill To:** Alexander C.D. Giza, Esq
Hueston Hennigan LLP
523 West 6th Street
Suite 400
Los Angeles , CA, 90014

| | |
|---|---|
| **Invoice #:** | CA2523237 |
| **Invoice Date:** | 1/13/2016 |
| **Balance Due:** | $2,275.97 |

| | | | |
|---|---|---|---|
| **Case:** | Core Wireless Licensing v. LG Electronics, Inc | **Case No:** | USDC 2:14-CV-911 |
| **Job #:** | 2196910 | Job Date: 12/18/2015 | Delivery: Normal | | |
| **Billing Atty:** | Alexander C.D. Giza, Esq | | |
| **Location:** | Greenberg Taurig | | |
| | One International Place | Boston, MA 02110 | | |
| **Sched Atty:** | Alexander C.D. Giza, Esq | Hueston Hennigan LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Extended Hours Surcharge | Hour | 1.00 | $75.00 |
| Michael Allen Martin Davies | Video - Services | | 11.00 | $2,145.00 |
| | Parking Expense | Per hour | 1.00 | $20.97 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,275.97 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,275.97 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q108315

| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CA2523237 |
|---|---|---|---|
| **www.Veritext.com** | Veritext | **Job #:** | 2196910 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** | 1/13/2016 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | **Balance:** | $2,275.97 |

116628

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



| Bill To: | Michael Stephan, Esq | | |
|---|---|---|---|
| | Hueston Hennigan LLP | | |
| | 620 Newport Center Dr | **Invoice #:** | CHI2520029 |
| | Ste 1300 | **Invoice Date:** | 1/13/2016 |
| | Newport Beach, CA, 92660 | **Balance Due:** | $1,591.90 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. Lg Electronics, Inc., et al |
| **Job #:** | 2197947 \| Job Date: 12/18/2015 \| Delivery: Normal |
| **Billing Atty:** | Michael Stephan, Esq |
| **Location:** | Greenberg Traurig |
| | 300 West 6th Street \| Ste 2050 Red River conference room \| Austin, TX 78701 |
| **Sched Atty:** | Herbert H. Finn , Esq \| Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript - Medical, Technical & Video | Page | 278.00 | $3.30 | $917.40 |
| Stephen P. Magee, Ph.D | Exhibits | Per Page | 1760.00 | $0.15 | $264.00 |
| | Rough Draft | Page | 237.00 | $1.50 | $355.50 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $55.00 | $55.00 |

| Notes: | | Invoice Total: | $1,591.90 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,591.90 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

*these are approved - pls. post/process*



Q108541

| **To pay or** | ent to: | **Invoice #:** | CHI2520029 |
|---|---|---|---|
| **www.Ver** | | **Job #:** | 2197947 |
| Veritext accepts al | 13 | **Invoice Date:** | 1/13/2016 |
| (American Express, Ma: | -1303 | **Balance:** | $1,591.90 |

116628

## Veritext Midwest

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



| Bill To: | Michael Stephan, Esq<br>Hueston Hennigan LLP<br>620 Newport Center Dr<br>Ste 1300<br>Newport Beach, CA, 92660 | | |
|---|---|---|---|

| | |
|---|---|
| **Invoice #:** | CHI2520774 |
| **Invoice Date:** | 1/13/2016 |
| **Balance Due:** | $745.00 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. Lg Electronics, Inc., et al |
| **Job #:** | 2197947 \| Job Date: 12/18/2015 \| Delivery: Normal |
| **Billing Atty:** | Michael Stephan, Esq |
| **Location:** | Greenberg Traurig |
| | 300 West 6th Street \| Ste 2050 Red River conference room \| Austin, TX 78701 |
| **Sched Atty:** | Herbert H. Finn, Esq \| Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Stephen P. Magee, Ph.D | Video – Digitizing & Transcript Synchronization | Hour | 7.50 | $95.00 | $712.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $745.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $745.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CHI2520774 |
| **Job #:** | 2197947 |
| **Invoice Date:** | 1/13/2016 |
| **Balance:** | $745.00 |

116628

# Veritext
# Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Michael Stephan, Esq<br>Hueston Hennigan LLP<br>620 Newport Center Dr<br>Ste 1300<br>Newport Beach, CA, 92660 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CA2525615<br>1/14/2016<br>$1,867.25 |

| | | | |
|---|---|---|---|
| **Case:** | Core Wireless Licensing v. LG Electronics, Inc | **Case No:** | USDC 2:14-CV-911-JRG-RSP Lead Case |
| **Job #:** | 2207489 | Job Date: 12/30/2015 | Delivery: Normal | | |
| **Billing Atty:** | Michael Stephan, Esq | | |
| **Location:** | Veritext - San Diego | | |
| | 550 West C Street | Suite 800 | San Diego, CA 92101 | | |
| **Sched Atty:** | Michael Stephan, Esq | Hueston Hennigan LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 230.00 | $1,035.00 |
| | Attendance Fee | Hour | 5.50 | $220.00 |
| | Exhibits | Per Page | 95.00 | $61.75 |
| Eric M. Ley | Realtime Services | Page | 230.00 | $379.50 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $58.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Parking Expense | Per hour | 1.00 | $28.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,867.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,867.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to<br>www.Veritext.com<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | Please remit payment to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Invoice #:** CA2525615<br>**Job #:** 2207489<br>**Invoice Date:** 1/14/2016<br>**Balance:** $1,867.25 |
|---|---|---|

116628

*200036-00002*

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

V# 13
D009

| Bill To: | Padraic Foran, Esq<br>Hueston Hennigan LLP<br>523 West 6th Street<br>Suite 400<br>Los Angeles , CA, 90014 | | **Invoice #:** | CA2526404 |
|---|---|---|---|---|
| | | | **Invoice Date:** | 1/18/2016 |
| | | | **Balance Due:** | $2,560.55 |

| **Case:** | Core Wireless Licensing v. LG Electronics, Inc    200036- 00002 | **Case No:** | USDC 2:14-CV-911 |
|---|---|---|---|
| **Job #:** | 2197497 | Job Date: 12/29/2015 | Delivery: Normal | | |
| **Billing Atty:** | Padraic Foran, Esq | | |
| **Location:** | Greenberg Traurig | | |
| | 2200 Ross Avenue | Suite 5200 | Dallas, TX 75201 | | |
| **Sched Atty:** | Padraic Foran, Esq | Hueston Hennigan LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Mark Lanning | Original with 1 Certified Transcript | Page | 307.00 | $1,642.45 |
| | Exhibits | Per Page | 504.00 | $327.60 |
| | Rough Draft | Page | 307.00 | $460.50 |
| | Litigation Package | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | **Invoice Total:** | $2,560.55 |
|---|---|---|---|
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $2,560.55 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

*Approved:* [signature]

|||||||||| |||| ||||| |||| |||| ||||| ||||
Q108836

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CA2526404 |
|---|---|
| **Job #:** | 2197497 |
| **Invoice Date:** | 1/18/2016 |
| **Balance:** | $2,560.55 |

116628

*200036-00002*

**Veritext**
**Western Regional Headquarters**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| Bill To: | Padraic Foran, Esq | | |
|---|---|---|---|
| | Hueston Hennigan LLP | **Invoice #:** | CA2526110 |
| | 523 West 6th Street | **Invoice Date:** | 1/19/2016 |
| | Suite 500 | **Balance Due:** | $2,565.00 |
| | Los Angeles, CA, 90014 | | |

*VH 13 0009*

| | | | |
|---|---|---|---|
| **Case:** | Core Wireless Licensing v. LG Electronics, Inc | **Case No:** | USDC 2:14-CV-911 |
| **Job #:** | 2197497 \| Job Date: 12/29/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Padraic Foran, Esq | | |
| **Location:** | Greenberg Traurig | | |
| | 2200 Ross Avenue \| Suite 5200 \| Dallas, TX 75201 | | |
| **Sched Atty:** | Padraic Foran, Esq \| Hueston Hennigan LLP | | |

*200036- 00002*

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Mark Lanning | Video - Services | | 12.00 | $2,340.00 |
| | Video - Extended Hours Surcharge | Hour | 2.00 | $190.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| Notes: | | Invoice Total: | $2,565.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,565.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

Q108834

*Approved.*

**To pay online, go to
www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CA2526110 |
|---|---|
| **Job #:** | 2197497 |
| **Invoice Date:** | 1/19/2016 |
| **Balance:** | $2,565.00 |

116628

**Veritext**
**Western Regional Headquarters**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

Bill To: Padraic Foran, Esq
Hueston Hennigan LLP
523 West 6th Street
Suite 400
Los Angeles, CA, 90014

*V# 13 9009*
*200036 - 0002*

| | |
|---|---|
| **Invoice #:** | CA2526511 |
| **Invoice Date:** | 1/18/2016 |
| **Balance Due:** | $1,605.00 |

| | | | |
|---|---|---|---|
| **Case:** | Core Wireless Licensing v. LG Electronics, Inc | **Case No:** | USDC 2:14-CV-911 |
| **Job #:** | 2197510 | Job Date: 12/30/2015 | Delivery: Normal | | |
| **Billing Atty:** | Padraic Foran, Esq | | |
| **Location:** | Greenberg Traurig | | |
| | 2200 Ross Avenue | Suite 5200 | Dallas, TX 75201 | | |
| **Sched Atty:** | Padraic Foran, Esq | Hueston Hennigan LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 155.00 | $829.25 |
| | Exhibits - Color | Per Page | 7.00 | $7.00 |
| Mark Lanning - Volume 2 | Exhibits | Per Page | 605.00 | $393.25 |
| | Rough Draft | Page | 155.00 | $232.50 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $58.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| | |
|---|---|
| **Invoice Total:** | $1,605.00 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $1,605.00 |

**Notes:**

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

Q108838

*Approved*

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA2526511 |
| **Job #:** | 2197510 |
| **Invoice Date:** | 1/18/2016 |
| **Balance:** | $1,605.00 |

116628

# Veritext
## Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

# VERITEXT
### LEGAL SOLUTIONS

*pls. process*


**Bill To:** Michael Stephan, Esq
Hueston Hennigan LLP
620 Newport Center Dr
Ste 1300
Newport Beach, CA, 92660

**Invoice #:** CA2530170
**Invoice Date:** 1/21/2016
**Balance Due:** $1,330.50

| | | |
|---|---|---|
| **Case:** | Core Wireless Licensing v. LG Electronics, Inc | **Case No:** USDC 2:14-CV-911-JRG-RSP Lead Case |
| **Job #:** | 2207489 | Job Date: 12/30/2015 | Delivery: Normal | |
| **Billing Atty:** | Michael Stephan, Esq | |
| **Location:** | Veritext - San Diego | |
| | 550 West C Street | Suite 800 | San Diego, CA 92101 | |
| **Sched Atty:** | Michael Stephan, Esq | Hueston Hennigan LLP | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Eric M. Ley | Video - Services | | 6.50 | $1,267.50 |
| | Parking Expense | Per hour | 1.00 | $28.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $1,330.50 |
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $1,330.50 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

||| |||| ||| ||| ||| |||| ||| ||| |||| |||
Q108590

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:** CA2530170
**Job #:** 2207489
**Invoice Date:** 1/21/2016
**Balance:** $1,330.50

116628

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

# VERITEXT
### LEGAL SOLUTIONS

| Bill To: | Michael Stephan, Esq | | |
|---|---|---|---|
| | Hueston Hennigan LLP | **Invoice #:** | CA2525615 |
| | 620 Newport Center Dr | **Invoice Date:** | 1/14/2016 |
| | Ste 1300 | **Balance Due:** | $1,867.25 |
| | Newport Beach, CA, 92660 | | |

| **Case:** | Core Wireless Licensing v. LG Electronics, Inc | **Case No:** | USDC 2:14-CV-911-JRG-RSP Lead Case |
|---|---|---|---|
| **Job #:** | 2207489 | Job Date: 12/30/2015 | Delivery: Normal | | |
| **Billing Atty:** | Michael Stephan, Esq | | |
| **Location:** | Veritext - San Diego | | |
| | 550 West C Street | Suite 800 | San Diego, CA 92101 | | |
| **Sched Atty:** | Michael Stephan, Esq | Hueston Hennigan LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Eric M. Ley | Original with 1 Certified Transcript | Page | 230.00 | $1,035.00 |
| | Attendance Fee | Hour | 5.50 | $220.00 |
| | Exhibits | Per Page | 95.00 | $61.75 |
| | Realtime Services | Page | 230.00 | $379.50 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $58.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Parking Expense | Per hour | 1.00 | $28.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $1,867.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,867.25 |

*These are approved – pls post/process*

TERMS: Payable upon receipt. Ac___ fees. Contact us to correct payment ___ services/service-information

...paid after 90 days agree to pay all collection costs, including reasonable attorney's related to our services please consult http://www.veritext.com/services/all-

Q108543

| | | | |
|---|---|---|---|
| **To pay ~~online, go to~~** | **~~Please remit~~ payment to:** | **Invoice #:** | CA2525615 |
| **www.Veritext.com** | **Veritext** | **Job #:** | 2207489 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 1/14/2016 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $1,867.25 |

116628

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Xinlin Li, Esq<br>Hueston Hennigan LLP<br>523 6th St<br>Suite 400<br>Los Angeles, CA, 90014 | **Invoice #:** | CHI2535769 |
| | **Invoice Date:** | 1/28/2016 |
| | **Balance Due:** | $552.65 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. Lg Electronics, Inc., Et Al. |
| **Job #:** | 2215566 \| Job Date: 1/13/2016 \| Delivery: Normal |
| **Billing Atty:** | Xinlin Li, Esq |
| **Location:** | Greenberg Traurig LLP |
| | 2101 L Street NW \| Suite 1000 \| Washington, DC 20037 |
| **Sched Atty:** | Herbert H. Finn, Esq \| Greenberg Traurig LLP |

*200036 -00002* (handwritten)

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Charles Jackson | Certified Transcript – Medical, Technical & Video | Page | 167.00 | $3.25 | $542.75 |
| | Exhibits | Per Page | 18.00 | $0.55 | $9.90 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $552.65 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $552.65 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

*Xinlin —*
*pls review,*
*approve + send to*
*accounting*
*Approved Xinlin* (handwritten)

Q108705

**To pay online, go to
www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CHI2535769 |
| **Job #:** | 2215566 |
| **Invoice Date:** | 1/28/2016 |
| **Balance:** | $552.65 |

116628

*Approved.*
*2/10/2016*

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569


# VERITEXT
## LEGAL SOLUTIONS

**Bill To:** Xinlin Li, Esq
Hueston Hennigan LLP
620 Newport Center Dr
Ste 1300
Newport Beach, CA, 92660

*V# 13*
*0009*

| **Invoice #:** | CHI2530505 |
| **Invoice Date:** | 1/26/2016 |
| **Balance Due:** | $507.50 |

*200036- 00002*

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. Lg Electronics, Inc., Et Al. |
| **Job #:** | 2215566 \| Job Date: 1/13/2016 \| Delivery: Normal |
| **Billing Atty:** | Xinlin Li, Esq |
| **Location:** | Greenberg Traurig LLP |
| | 2101 L Street NW \| Suite 1000 \| Washington, DC 20037 |
| **Sched Atty:** | Herbert H. Finn, Esq \| Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Charles Jackson | Video – Digitizing & Transcript Synchronization | Hour | 5.00 | $95.00 | $475.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $507.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $507.50 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q108704

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CHI2530505 |
| **Job #:** | 2215566 |
| **Invoice Date:** | 1/26/2016 |
| **Balance:** | $507.50 |

116628

## Veritext Midwest

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



V#13    0069

26002- 0002 2

| | |
|---|---|
| **Bill To:** Xinlin Li, Esq<br>Hueston Hennigan LLP<br>620 Newport Center Dr<br>Ste 1300<br>Newport Beach, CA, 92660 | **Invoice #:** CHI2550224<br>**Invoice Date:** 2/15/2016<br>**Balance Due:** $521.00 |

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., et al. |
| **Job #:** | 2218682 | Job Date: 1/27/2016 | Delivery: Normal |
| **Billing Atty:** | Xinlin Li, Esq |
| **Location:** | Greenberg Traurig |
| | 1840 Century Park East | Suite #1900 | Los Angeles, CA 90067 |
| **Sched Atty:** | Herbert H. Finn, Esq | Greenberg Traurig LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript - Medical, Technical or Video | Page | 92.00 | $3.30 | $303.60 |
| Dr. Richard D. Wesel Vol II | Exhibits | Per Page | 188.00 | $0.55 | $103.40 |
| | Rough Draft | Page | 76.00 | $1.50 | $114.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $521.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $521.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q108942

| | | |
|---|---|---|
| **To pay online, go to**<br>**www.Veritext.com**<br><br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** CHI2550224<br>**Job #:** 2218682<br>**Invoice Date:** 2/15/2016<br>**Balance:** $521.00 |

116628

**Veritext Midwest**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Xinlin Li, Esq | **Invoice #:** | CHI2550039 |
| | Hueston Hennigan LLP | **Invoice Date:** | 2/15/2016 |
| | 620 Newport Center Dr | **Balance Due:** | $222.50 |
| | Ste 1300 | | |
| | Newport Beach, CA, 92660 | | |

*Handwritten: 1#13  0009*

| | |
|---|---|
| **Case:** | Core Wireless Licensing S.A.R.L. v. LG Electronics, Inc., et al. |
| **Job #:** | 2218682 \| Job Date: 1/27/2016 \| Delivery: Normal |
| **Billing Atty:** | Xinlin Li, Esq |
| **Location:** | Greenberg Traurig |
| | 1840 Century Park East \| Suite #1900 \| Los Angeles, CA 90067 |
| **Sched Atty:** | Herbert H. Finn, Esq \| Greenberg Traurig LLP |

*Handwritten: 2000% 0000 2*

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dr. Richard D. Wesel Vol II | Video – Digitizing & Transcript Synchronization | Hour | 2.00 | $95.00 | $190.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $222.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $222.50 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



Q108943

| | |
|---|---|
| **To pay online, go to www.Veritext.com** | |
| Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | |

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CHI2550039 |
| **Job #:** | 2218682 |
| **Invoice Date:** | 2/15/2016 |
| **Balance:** | $222.50 |

116628

# I N V O I C E



BARKLEY
Court Reporters
barkley.com

10350 Santa Monica Blvd., Suite 200
Los Angeles, CA 90025-6923
Tel 800.222.1231 - Fax 877.844.7333

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 495528 | 8/11/2016 | 412244 |

| Job Date | Case No. | |
|---|---|---|
| 8/10/2016 | 2:14-cv-00912-JRG-RSP | |

| Case Name |
|---|
| Core Wireless v. LG Electronics, Inc., et al. |

| Payment Terms |
|---|
| Net 30; Interest @ 1.5%/mo after 30 days |

Ms. Jennifer Androus
Russ, August & Kabat
12424 Wilshire Blvd.
Suite #1200
Los Angeles CA  90025

Original/Index transcript of deposition of:

    Seung June Yi                                         2,066.34

    GreenTranscript Savings (BarkleyAccess Disc and Delivery)

Videotape Recording of:

    Seung June Yi.                                      1,363.75

**TOTAL DUE  >>>**        **$3,430.09**

Ordered By    :  Kayvan Noroozi, Esq.
                    Russ, August & Kabat
                    12424 Wilshire Blvd.
                    Suite #1200
                    Los Angeles, CA 90025

Location: San Francisco, CA

||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||
Due to an error caused by Bank of America we no longer use a P.O. Box and
our new remittance address is now:

10350 Santa Monica Blvd., Suite 200
Los Angeles, CA 90025-6923
||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||

**(-) Payments/Credits:**        3,430.09

**Tax ID:** 95-3312349                    Phone: 310-826-7474    Fax:310-826-6991

*Please detach bottom portion and return with payment.*

Ms. Jennifer Androus
Russ, August & Kabat
12424 Wilshire Blvd.
Suite #1200
Los Angeles CA  90025

| | | | | |
|---|---|---|---|---|
| Job No. | : | 412244 | BU ID | : .BCR - SF |
| Case No. | : | 2:14-cv-00912-JRG-RSP | | |
| Case Name | : | Core Wireless v. LG Electronics, Inc., et al. | | |
| Invoice No. | : | 495528 | Invoice Date | : 8/11/2016 |
| **Total Due** | : | **$0.00** | | |

## PAYMENT WITH CREDIT CARD

Cardholder's Name:

Card Number:

Exp. Date:          Phone#:

Billing Address:

Zip:         Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To:    **Barkley Court Reporters**
                **10350 Santa Monica Blvd., Suite 200**
                **Los Angeles CA  90025-6923**

# I N V O I C E



**BARKLEY**
Court Reporters
barkley.com

10350 Santa Monica Blvd., Suite 200
Los Angeles, CA 90025-6923
Tel 800.222.1231 - Fax 877.844.7333

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 495528 | 8/11/2016 | 412244 |

| Job Date | Case No. | |
|---|---|---|
| 8/10/2016 | 2:14-cv-00912-JRG-RSP | |

| Case Name |
|---|
| Core Wireless v. LG Electronics, Inc., et al. |

| Payment Terms |
|---|
| Net 30; Interest @ 1.5%/mo after 30 days |

Ms. Jennifer Androus
Russ, August & Kabat
12424 Wilshire Blvd.
Suite #1200
Los Angeles CA  90025

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 95-3312349

Phone: 310-826-7474    Fax:310-826-6991

*Please detach bottom portion and return with payment.*

Ms. Jennifer Androus
Russ, August & Kabat
12424 Wilshire Blvd.
Suite #1200
Los Angeles CA  90025

| | | | | |
|---|---|---|---|---|
| Job No. | : 412244 | BU ID | : .BCR - SF |
| Case No. | : 2:14-cv-00912-JRG-RSP | | |
| Case Name | : Core Wireless v. LG Electronics, Inc., et al. | | |
| Invoice No. | : 495528 | Invoice Date | : 8/11/2016 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To:   **Barkley Court Reporters**
**10350 Santa Monica Blvd., Suite 200**
**Los Angeles CA  90025-6923**



**Planet Depos**
We Make It Happen™

1100 Connecticut Avenue, NW
Suite 950
Washington DC 20036

**COURT REPORTING, VIDEOGRAPHY, INTERPRETATION, VIDEOCONFERENCING AND CONFERENCE ROOM SERVICES**
**RETENTION AGREEMENT**
**Core Wireless Licensing S.a.r.l -v- LG Electronics, Inc., et al.**
**Seoul, South Korea**
**November 16, 2018**
**ONE (1) DEPOSITION DAY**

The following sets forth the services to be provided by Planet Depos Asia, LLC to **Russ August & Kabat**, and the terms upon which the services will be provided, in connection with the above referenced matter. Additional services, not listed below, are available upon request. Although we have availability at the time this agreement is issued, we will not hold dates, make reservations or guarantee availability until this agreement is signed and returned.

**REALTIME COURT REPORTING SERVICES FEE:**  $1,600.00 per day flat fee, which includes:
- No more than 8 consecutive hours from scheduled start time (whether on or off the record); overtime billed at $131.25 per half hour
- Attendance Fee
- Original with Word Index
- Eight (8) business day delivery
- Rough Draft (Same Day)
- Two (2) Realtime connections to you and your interpreter (if any) using your laptop or ours.
  o Additional Realtime connections: $250.00 per connection per day
- Pricing reflects services for one (1) court reporter on the above-listed date(s)

**VIDEOGRAPHY SERVICES FEE:** $1,200.00 per day flat fee, which includes:
- No more than 8 consecutive hours from scheduled start time (whether on or off the record); overtime billed at $95.00 per half hour
- Attendance Fee
- Uploaded MPEG files
- Setup and breakdown time
- Pricing reflects services for one (1) videographer on the above-listed date(s)

**INTERPRETATION SERVICES FEE:** 1,800.00 per day flat fee, which includes:
- One (1) Korean interpreter on the above-listed date(s) for no more than 8 consecutive hours from scheduled start time (whether on or off the record); overtime billed at $150.00 per half hour

**CONFERENCE ROOM FEE:**

| Cost Per Day | Approx. $275 plus 20% booking fee |
|---|---|
| Location | Seoul EK Tower Centre |

- *Conference Room reservations will be made when this agreement is signed and returned. The undersigned agrees to be responsible for all cancellation and room-related fees if assignment is cancelled or otherwise does not go forward.*

**MOBILE VIDEOCONFERENCING SERVICES FEE:**

| Video Stream Setup Fee | $250 (includes first connection) |
|---|---|
| Additional video stream connections | $75 per connection |
| Hourly Rate | $195 with no videographer provided by PD |
| | $50 per hour with videographer provided by PD |

Client Initials  

**TRAVEL EXPENSES FOR REPORTER:**

| | |
|---|---|
| Flight or Train Ticket | Approx. $1,200 |
| Hotel | Approx. $225 per night |
| Ground Transportation | At cost |
| Travel Days | $500 per day used |
| Per Diem | $75 per day |

- *The costs of the flight and hotel are based on pricing estimates at date the Retention Agreement is created. The costs will fluctuate depending on date the reservations are made.*
- *Travel arrangements will be made upon receipt of the signed Retention Agreement. Any and all travel fees are non-refundable upon receipt of the signed Retention Agreement*

**CANCELLATION POLICY AND FEES FOR SERVICES:**

| | |
|---|---|
| Court Reporter & Videographer | Four (4) Business Days or fewer - 100% of service fees apply |
| | More than Four (4) Business Days - No Charge |
| Interpreter | *100% once confirmed* |

**FULL DEPOSIT REQUIRED IN ADVANCE:**

**Reporter: $1,600**

**Travel for reporter: $2,800**

**Videographer: $1,200**

**Interpreter: $1,800**

**Conference Room: $330**

**Mobile Video Conference: ($250 + 50*8) = $650**

## TOTAL: $8,380.00

**PAYMENT TERMS:**

- Invoice(s) will be issued from our U.S. Office and full payment must be made in U.S. Dollars, within 60 days of receipt to:

  Planet Depos Asia, LLC
  P.O. Box 69136
  Baltimore MD 21264-9136

**ADMINISTRATION OF OATH:**

- The reporter will administer the oath even though he/she is out of his/her jurisdiction. Counsel agrees to waive any objection to the validity of the deposition based on authority to administer the oath.

**LAW AND VENUE:**

- Any dispute arising between the parties shall be governed by the laws of Maryland (USA) without regard to its conflict of law provisions. Either the courts of Montgomery County, Maryland or the Federal Court in Prince George's County, Maryland shall have exclusive jurisdiction. This Agreement shall be governed and construed in accordance with the laws of the State of Maryland.

Client Initials JB

*By signing below, I agree to all the terms listed above and have authority to execute same. This Agreement may be executed in any number of counterparts, each of which shall be treated as an original but all of which taken together shall constitute but one and the same instrument. Signature pages sent by facsimile or email transmission or electronic signature shall constitute enforceable execution of this Agreement. I agree to be responsible for any and all charges associated with these services and all costs of collection for said services, including reasonable attorney fees. Further, I agree to make payment within 60 days in USD and understand that unpaid invoices over 60 days are subject to a 10% late fee compounded monthly. If any invoicing issue or dispute is not brought to the attention of Planet Depos Asia, LLC in writing within 60 days of the date of the invoice, such issue and/or dispute shall be deemed waived.*

| Internal Reference # | |  | |
|---|---|---|---|
| Firm Name | Russ August and Kabat | | |
| Print Name | Jacob Buczko | Position | Attorney |
| Mailing Address | 12424 Wilshire Blvd | | |
| City, State & Zip | Los Angeles CA 90046 | | |
| Phone: | 310-826-7474 | E-mail | jbuczko@rahbu.com |
| Fed Ex# *(required)* | | | |
| Signature | *[signature]* | Date | 11/13/18 |

*Please initial each page of the retention agreement on the bottom right corner and return in full*

Client Initials  JB

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 254048 | 1/15/2019 | 218829 |

| Job Date | Case No. | |
|---|---|---|
| 12/13/2018 | 2:14-CV-00912-JRG | |

| Case Name | | |
|---|---|---|
| Core Wireless Licensing -v- LG Electronics, et al | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Reza Mirzaie, Esq
Russ, August & Kabat
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA  90025

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Stephen E. Dell, CVA | 269.00 | Pages | 874.25 |
| Rough ASCII | 199.00 | Pages | 358.20 |
| Exhibits | 295.00 | Pages | 103.25 |
| Processing Fee | | | 42.00 |
| Discount | | | -7.70 |

**TOTAL DUE  >>>**              **$1,370.00**
AFTER 2/14/2019 PAY            $1,438.50

Ordered By     :  CORE WIRELESS -V- LG ELECTRONICS (Russ August)
                   Russ, August & Kabat
                   12424 Wilshire Boulevard
                   12th Floor
                   Los Angeles, CA 90025

Due upon receipt and is not contingent on client payment.

        ***ATTENTION***
Please update your records with our new remittance address below:

        PLANET DEPOS, LLC
        P.O. BOX 69136
        BALTIMORE, MD 21264-9136

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Reza Mirzaie, Esq
Russ, August & Kabat
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA  90025

| | | |
|---|---|---|
| Invoice No. | : | 254048 |
| Invoice Date | : | 1/15/2019 |
| **Total Due** | : | **$0.00** |

| | | |
|---|---|---|
| Job No. | : | 218829 |
| BU ID | : | 21-OOT-R |
| Case No. | : | 2:14-CV-00912-JRG |
| Case Name | : | Core Wireless Licensing -v- LG Electronics, et al |

Remit To:   **Planet Depos, LLC**
            **P.O. BOX 69136**
            **Baltimore, MD  21264-9136**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 254048 | 1/15/2019 | 218829 |

| Job Date | Case No. | |
|---|---|---|
| 12/13/2018 | 2:14-CV-00912-JRG | |

| Case Name | | |
|---|---|---|
| Core Wireless Licensing -v- LG Electronics, et al | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Reza Mirzaie, Esq
Russ, August & Kabat
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA  90025

For your convenience we now accept payments via wire transfer.
Account Number: 1048289          Wire Routing Number: 055003528
We accept all major credit cards, subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---:|
| **(-) Payments/Credits:** | 1,370.00 |
| **(+) Finance Charges/Debits:** | 68.50 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Reza Mirzaie, Esq
Russ, August & Kabat
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA  90025

| | | |
|---|---|---|
| Invoice No. | : | 254048 |
| Invoice Date | : | 1/15/2019 |
| **Total Due** | : | **$0.00** |

| | | |
|---|---|---|
| Job No. | : | 218829 |
| BU ID | : | 21-OOT-R |
| Case No. | : | 2:14-CV-00912-JRG |
| Case Name | : | Core Wireless Licensing -v- LG Electronics, et al |

Remit To:   **Planet Depos, LLC**
            **P.O. BOX 69136**
            **Baltimore, MD  21264-9136**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 254721 | 1/2/2019 | 219614 |

| Job Date | Case No. |
|---|---|
| 12/18/2018 | 2:14-CV-00912-JRG |

| Case Name |
|---|
| Core Wireless Licensing -v- LG Electronics, et al |

| Payment Terms |
|---|
| Due upon receipt |

Reza Mirzaie, Esq
Russ, August & Kabat
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA  90025

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Charles Jackson, Ph.D. | 109.00 | Pages | 457.80 |
| Realtime | 71.00 | Pages | 149.10 |
| Rough ASCII | 71.00 | Pages | 127.80 |
| Processing Fee | | | 42.00 |

**TOTAL DUE  >>>**                                **$776.70**
AFTER 2/1/2019  PAY                              $815.54

Ordered By       :  CORE WIRELESS -V- LG ELECTRONICS (Russ August)
                      Russ, August & Kabat
                      12424 Wilshire Boulevard
                      12th Floor
                      Los Angeles, CA 90025

Due upon receipt and is not contingent on client payment.

            ***ATTENTION***
Please update your records with our new remittance address below:

            PLANET DEPOS, LLC
            P.O. BOX 69136
            BALTIMORE, MD 21264-9136

For your convenience we now accept payments via wire transfer.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Reza Mirzaie, Esq
Russ, August & Kabat
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA  90025

Invoice No.      :  254721
Invoice Date    :  1/2/2019
**Total Due**       :  **$226.70**

Remit To:   **Planet Depos, LLC**
            **P.O. BOX 69136**
            **Baltimore, MD  21264-9136**

Job No.        :  219614
BU ID          :  43-SoCal-R
Case No.       :  2:14-CV-00912-JRG
Case Name   :  Core Wireless Licensing -v- LG Electronics, et al

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 254721 | 1/2/2019 | 219614 |

| Job Date | Case No. | |
|---|---|---|
| 12/18/2018 | 2:14-CV-00912-JRG | |

| Case Name |
|---|
| Core Wireless Licensing -v- LG Electronics, et al |

| Payment Terms |
|---|
| Due upon receipt |

Reza Mirzaie, Esq
Russ, August & Kabat
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA  90025

Account Number: 1048289          Wire Routing Number: 055003528
We accept all major credit cards, subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| (-) Payments/Credits: | 550.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$226.70** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Reza Mirzaie, Esq
Russ, August & Kabat
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA  90025

| | | |
|---|---|---|
| Invoice No. | : | 254721 |
| Invoice Date | : | 1/2/2019 |
| **Total Due** | **:** | **$226.70** |

| | | |
|---|---|---|
| Job No. | : | 219614 |
| BU ID | : | 43-SoCal-R |
| Case No. | : | 2:14-CV-00912-JRG |
| Case Name | : | Core Wireless Licensing -v- LG Electronics, et al |

Remit To:   **Planet Depos, LLC**
              **P.O. BOX 69136**
              **Baltimore, MD  21264-9136**

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 254843*** | 1/2/2019 | 219617 |
| **Job Date** | **Case No.** | |
| 12/19/2018 | 2:14-CV-00912-JRG | |
| **Case Name** | | |
| Core Wireless Licensing -v- LG Electronics, et al | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Neil Alan Rubin, Esquire
Russ, August & Kabat
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA  90025

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Richard Wesel, Ph.D.* | 72.00 | Pages | 302.40 |
| Realtime | 47.00 | Pages | 98.70 |
| Rough ASCII | 47.00 | Pages | 84.60 |
| Processing Fee | | | 42.00 |

**TOTAL DUE  >>>**  **$527.70**

AFTER 2/1/2019  PAY  $554.09

| | | |
|---|---|---|
| Ordered By | : | CORE WIRELESS -V- LG ELECTRONICS (Russ August) |
| | | Russ, August & Kabat |
| | | 12424 Wilshire Boulevard |
| | | 12th Floor |
| | | Los Angeles, CA 90025 |

Due upon receipt and is not contingent on client payment.

　　　***ATTENTION***
Please update your records with our new remittance address below:

　　　PLANET DEPOS, LLC
　　　P.O. BOX 69136
　　　BALTIMORE, MD 21264-9136

For your convenience we now accept payments via wire transfer.

**Tax ID:** 26-3280557

---

*Please detach bottom portion and return with payment.*

Neil Alan Rubin, Esquire
Russ, August & Kabat
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA  90025

| | | |
|---|---|---|
| Invoice No. | : | 254843*** |
| Invoice Date | : | 1/2/2019 |
| **Total Due** | **:** | **$527.70** |
| AFTER 2/1/2019 PAY | | $554.09 |

| | | |
|---|---|---|
| Remit To: | **Planet Depos, LLC** | |
| | **P.O. BOX 69136** | |
| | **Baltimore, MD  21264-9136** | |

| | | |
|---|---|---|
| Job No. | : | 219617 |
| BU ID | : | 43-SoCal-R |
| Case No. | : | 2:14-CV-00912-JRG |
| Case Name | : | Core Wireless Licensing -v- LG Electronics, et al |

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 254843*** | 1/2/2019 | 219617 |

| Job Date | Case No. | |
|---|---|---|
| 12/19/2018 | 2:14-CV-00912-JRG | |

| Case Name |
|---|
| Core Wireless Licensing -v- LG Electronics, et al |

| Payment Terms |
|---|
| Due upon receipt |

Neil Alan Rubin, Esquire
Russ, August & Kabat
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA  90025

Account Number: 1048289         Wire Routing Number: 055003528
We accept all major credit cards, subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Neil Alan Rubin, Esquire
Russ, August & Kabat
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA  90025

| | | |
|---|---|---|
| Invoice No. | : | 254843*** |
| Invoice Date | : | 1/2/2019 |
| **Total Due** | **:** | **$527.70** |
| AFTER 2/1/2019 PAY | | $554.09 |

Remit To:  **Planet Depos, LLC**
**P.O. BOX 69136**
**Baltimore, MD  21264-9136**

| | | |
|---|---|---|
| Job No. | : | 219617 |
| BU ID | : | 43-SoCal-R |
| Case No. | : | 2:14-CV-00912-JRG |
| Case Name | : | Core Wireless Licensing -v- LG Electronics, et al |



# TRANSPERFECT
### DEPOSITION SERVICES

**Bill To:**
Russ August & Kabat
Attn: Mireya Ballesteros
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA 90025
USA

**Requested By:**
Mireya Ballesteros
Russ August & Kabat
12424 Wilshire Boulevard
12th Floor
Los Angeles, CA 90025
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 1495176 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 01/24/2019 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 02/23/2019 | | |
| **Contract #:** | US0377270 | **Purchase Order #:** | |

**Project Notes:**
IN THE MATTER OF CORE WIRELESS LICENSING, S.A.R.L., v. LG ELECTRONICS, INC.,
Deposition of THOMAS D. VANDER VEEN, Ph.D. 12/21/2018 (Chicago, Illinois)
RB24003

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Original Transcript | 229.00 | Page | 4.000 | 916.00 |
| Rush Premium | 229.00 | Page | 1.000 | 229.00 |
| Five Day Delivery | | | | |
| Rough ASCII | 193.00 | Page | 1.500 | 289.50 |
| Interactive Realtime Hookup | 193.00 | Page | 1.500 | 289.50 |
| Exhibits | 707.00 | Page | 0.250 | 176.75 |
| PDF Exhibits | | | | |
| **Videographer Set Up** | | | | |
| Videographer | 1.00 | Fee | 295.000 | 295.00 |
| **Videographer Hourly** | | | | |
| Videographer | 7.50 | Hours | 95.000 | 712.50 |
| **Video Files** | | | | |
| DVD Conversion | 4.00 | Each | 55.000 | 220.00 |
| **Handling & Delivery** | | | | |
| Delivery | 1.00 | Fee | 35.000 | 35.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$3,163.25 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$3,163.25 |

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT.
TRANSPERFECT GLOBAL HQ • 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 • E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM

1 of 2

| PAYMENT INSTRUCTIONS | |
|---|---|
| | **Direct Bank Transfer** |
| **Please remit payment to:** | **Wire Transfer Details:** |
| TransPerfect Translations International Inc. | Citibank, N.A. |
| Attn.: Accounts Receivable | A/C #: 06541211 |
| Three Park Avenue, 39th Floor | ABA Routing #: 021000089 |
| New York, NY 10016 | SWIFT CODE: CITIUS33 |
| | Tax ID #: 13-3686771 |

**Please reference the Contract # US0377270 and Invoice # 1495176 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT.
TRANSPERFECT GLOBAL HQ • 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 • E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM